1   JEFFREY N. MAUSNER (State Bar No. 122385)
    Law Offices of Jeffrey N. Mausner
2   Warner Center Towers, Suite 910
    21800 Oxnard Street
3   Woodland Hills, California 91367
    Telephone:  (818) 992-7500
4   Facsimile:   (818) 716-2773
5
    Attorneys for Plaintiff
6

7

8                   UNITED STATES DISTRICT COURT

9                  CENTRAL DISTRICT OF CALIFORNIA

10

11  PERFECT 10, INC., a California          Case No. CV 07-5156 (SHx)
12  corporation,
                                            **PLAINTIFF PERFECT 10'S**
13            Plaintiff,                    **JANUARY 20, 2009 SPREADSHEETS**
                                            **AND LETTER FOR DESIGNATED**
14      v.                                  **SAMPLE, PURSUANT TO THE**
                                            **COURT'S DECEMBER 22, 2008**
15  MICROSOFT CORPORATION, a               **ORDER**
    corporation,
16                                          Trial Date: August 11, 2009
              Defendant.
17

18

19

20

21

22

23

24

25

26

27

28

---

On December 22, 2008, Plaintiff Perfect 10, Inc. was ordered by the Court to provide information regarding a sample of images to Microsoft.  Attached hereto are copies of the spreadsheets and a letter which were provided to Microsoft on January 20, 2009, containing the information required by the Court's Order.  Real names of persons depicted in images, for those persons who use stage names, have been redacted from the Copyright Spreadsheet attached hereto, but not in the spreadsheet provided to Microsoft.  A disk containing documents which is also being provided to Microsoft is not being manually filed; if the Court would like a copy of the disk, Perfect 10 will provide it upon request.

Dated:  January 20, 2009              LAW OFFICES OF JEFFREY N. MAUSNER

                                                          *Jeffrey N. Mausner*

                                      By:  _____

                                           Jeffrey N. Mausner
                                           Attorneys for Plaintiff, PERFECT 10, INC.

# JEFFREY N. MAUSNER
LAW OFFICES OF JEFFREY N. MAUSNER

Warner Center Towers
21800 Oxnard Street, Suite 910
Woodland Hills, California 91367
Telephone (818) 992-7500
Facsimile (818) 716-2773

January 20, 2009

***Via E-mail to abridges@winston.com and by FedEx***

Andrew Bridges, Esq.
Winston & Strawn, LLP
101 California Street
San Francisco, California  94111-5802

Re:     ***Perfect 10, Inc. v. Microsoft Corporation***
          Case No. CV 07-5156 AHM (SHx)

Dear Andrew:

Attached is Perfect 10's final version of the spreadsheets, as ordered by the Court.

For the purposes of clarity, the information is broken into several spreadsheets.  Perfect 10 spent a very substantial amount of time preparing these spreadsheets – each image took approximately eight employee hours to process, and the project could only be done by assigning several employees to do it.  Perfect 10 did the best it could, but cannot guarantee that what it prepared is devoid of any errors.  If you question some of the entries, please bring those to my attention.

I will refer to the spreadsheets as the Copyright Spreadsheet, the Notice Spreadsheet, the Notice for Paysite-Usenet Spreadsheet, and the Scenario Spreadsheet.

**COPYRIGHT SPREADSHEET**

The columns in the Copyright Spreadsheet should be read as follows and correspond to items 1-7 of Exhibit A to the Joint Status Report.

The first column contains the unique identifier assigned to each image for the sample, which corresponds to paragraph 1 of Exhibit A.  The images corresponding to these unique identifiers are in a folder on the disk entitled "Images and Unique Identifiers," as well as in folders organized by the model's name.  They are also attached in reduced size as Exhibit 1.  This also addresses paragraph 3 of Exhibit A.  The disk is being sent to you by Federal Express.

Andrew Bridges
January 20, 2009
Page 2

The second column contains the Copyright Registration Number, as provided by the U.S. Copyright Office.  The third column contains the title of the registration. The fourth and fifth columns contain additional copyright registration information for that image.  The second through fifth columns correspond to paragraphs 2 and 7 of Exhibit A.  In some cases there are several rows corresponding to different registrations.

The sixth column provides the name of the photographer of the image.  The work-for-hire or assignment of rights agreement for that photographer and/or other related agreements constituting the chain of title, addressing paragraph 4 of Exhibit A, are contained in the folder labeled "Chain of Title."

The seventh column provides the date of first publication, which addresses paragraph 5 of Exhibit A.

The eighth column is the real name of the person depicted in the image.  The ninth column contains the real name of the model.  This addresses paragraph 6 of Exhibit A.  If the real name is different than the stage name, the real name is designated Confidential under the Protective Order.

The tenth column gives the scenario for items A through F, as best as Perfect 10 understands them.  Because Microsoft made some errors in numbering its designations, it was necessary for Perfect 10 to provide clarification.  For example, Microsoft provided two "A3" scenario designations.  To clarify, A3M refers to "A3: Other Models/their companies" while A3P refers to "A3: Petter Hegre/his company."  Each row represents a different scenario.  An "&" means the image satisfies both classifications, to the best of Perfect 10's understanding.

**NOTICE SPREADSHEET**

The Notice Spreadsheet is provided in sections.  The first section provides URLs that identified infringing web pages and/or infringing images (paragraph 8 of Exhibit A).  The second section provides URLs that identified web pages of websites that offered unauthorized perfect10.com passwords (paragraph 8 of Exhibit A).  There is also a separate Notice Spreadsheet dealing with notices relating to paysites to which msn.com links and/or from which Microsoft accepts advertising payments for the provision of sponsored links and/or has other business dealings.

The heading for paragraph 12 in Exhibit A is "Identification of Claimed DMCA Notices (By Date) Pertaining to Infringement of the Work."  Perfect 10 intends to use a subset of those notices which relate to Column B in the Notice Spreadsheet, in connection with any motion practice.

For each URL listed in Column B, with the exception of the Passwords Section, Perfect 10 has provided in the Model Folders on the attached disk, a copy of the infringing web page or image identified by that URL.  These copies provided by Perfect 10 of the actual infringing

Andrew Bridges
January 20, 2009
Page 3

activity, which are included in the folders labeled "DMCA notices" and "Infringing Activity," should answer any questions related to paragraphs 8 and 11 of Exhibit A.  In addition, for paragraph 11 of Exhibit A, on the Scenario Spreadsheet for Image Search, in the G column, 1 and 2 indicate that thumbnails are involved, while 3 and 4 indicate that larger images are involved.  Of course, the actual images on the disk also show if the image is a thumbnail or full-size.

Column E in the Notice Spreadsheet contains the date of the DMCA Notice.  The date of first knowledge by Perfect 10 (paragraph 10 of Exhibit A) would be shortly before the date of the first notice listed for that particular infringement.  Perfect 10 has no way to know when Microsoft first began infringing a particular image.

The search query addressing paragraph 9 of Exhibit A would normally correspond to the name of the model, which is listed in the spreadsheet in column C.  There would most likely be many ways that a Microsoft user could locate an infringing image, but the most common way would most likely be a search on the name of the model.

**Notices which identified infringing web pages and/or images.**

The columns for these notices should be read as follows:  Column A contains the unique identifier (paragraph 1 of Exhibit A).

Column B contains the URL with the starting http:// and/or www removed (paragraph 8 of Exhibit A).  This is done to save space and to facilitate sorting, and because the starting http:// and www are not needed to identify the infringing web page and/or image.  All of the notices from March 27, 2007 onward contained copies of actual infringing web pages with URLs that contained both the starting http:// and/or www, but those were also removed to complete the chart.  In the attached disk, there is a folder for each model.  In that folder there is a subfolder entitled "DMCA notices," which contains subfolders with different dates.  Within each subfolder are copies of some of the actual web pages that were sent to Microsoft in notices from March 27, 2007 onward.  There may also be a folder labeled "relates to older notices" which contains copies of web pages identified by older notices listed in the Notice Spreadsheet dated March 4, 2007 or earlier.

Column C contains the name of the model whose image is infringed, which in most cases was the search term as well (paragraphs 6 and 9 of Exhibit A).

Column D gives the form of identification which relates to category K in Exhibit C.  "Sent image" should appear in any notice after March 4, 2007, as a copy of the infringing webpage was sent which displayed a full URL at the bottom of the page.  This would correspond to a "K3" in the Scenario Spreadsheet.  The first instance of a cite to magazine pages, V3N1P6-13, should be read as Volume 3, Number 1, pages 6-13.  This would correspond to a "K1" in the Scenario Spreadsheet.

Andrew Bridges
January 20, 2009
Page 4

Column E gives the date of notice (paragraph 12 of Exhibit A).  In some cases, repeated notices were given for the same infringement.  The earliest notice date would correspond to the approximate time when Perfect 10 first became aware of the infringement (paragraph 10).

**Rolling URLs**

Some websites, such as archive.xusenet.com, rotate the infringing images so that the URLs on which images reside change.  For example, if an image is initially downloaded to the first page of archive.xusenet.com, it would reside on page 1.  However, as more images are downloaded, it would be pushed to page 2, and then to page 3.  For this reason, Perfect 10 placed an asterisk next to such URLs in its spreadsheet, indicating that they would have led the ISP to the correct web page only if the ISP acted in a timely fashion upon receipt of the notice.

**Notices which identified web pages or web sites offering perfect10.com passwords.**

There is no unique identifier listed in this section because the URL listed in column B identified a web page or web site offering unauthorized perfect10.com passwords.  All sample images that were on Perfect 10's website were likely infringed by such action.  Perfect 10 wrote a program in 2007 to identify images that were downloaded using unauthorized passwords.  Images from the sample for which Perfect 10 has evidence of downloading using passwords disseminated by Microsoft (and possibly others) are contained in a folder labeled "Password Downloads."  Column E provides the notice date (paragraphs 10 and 12 of Exhibit A).

**Notice for Paysite-Usenet Spreadsheet.**

Perfect 10 has also included a Notice for Paysite-Usenet Spreadsheet, which shows which of the images in the sample were sent to Microsoft in Perfect 10's June 28, 2007 notice.  The spreadsheet is broken down by paysite.  The first row of the Notice for Paysite-Usenet Spreadsheet indicates that the image Alexandria Karlsen 1 was included in the folders for 1usenet.com, 100proofnews.com, and in fact, most of the folders for the various usenet paysites covered in Perfect 10's June 28, 2007 notice.  Some of the images in the sample were also included in a notice which Perfect 10 sent to Microsoft on December 8, 2005, which was returned by Microsoft.  That smaller spreadsheet corresponding to Perfect 10's December 8, 2005 notice is shown at the bottom of the Notice for Paysite-Usenet Spreadsheet.

## SCENARIO SPREADSHEET

Because Perfect 10 has provided the values for A, B, C, D, E, and F for each of the unique identifiers in the Copyright Spreadsheet, it has not repeated that information in the Scenario Spreadsheet.  Adding such information to the Scenario Spreadsheet would have just made it unnecessarily complicated and harder to read.

Andrew Bridges
January 20, 2009
Page 5

### Passwords

The first part of the Scenario Spreadsheet deals with passwords.  The password portion of the chart only deals with images that have appeared on perfect10.com.  Column A contains the unique identifier for each image in the sample that has appeared on perfect10.com.  Proof of downloading is contained in a folder labeled "Password Downloads" on the disk.  Most of the downloads in that folder were done using the usernames "charrons" and "apple1," passwords Microsoft continues to make available to its users.

Each column represents a letter that corresponds with the G-N designations.  The numbers in each row correspond to the numbered designation of the letter.  For instance, the number 11 in column G represents G11. In the instances where Microsoft (by error) provided two scenario designations for one letter-number combination (ie, G14), Perfect 10 has added a letter at the end to clarify which designation it is referring to.  For example, G14S refers to "G14: Storing html files that contain Perfect 10 user Ids and/or passwords" while G14T refers to "G14: Transmitting cached html files of pages containing Perfect 10 user Ids and/or passwords."

G:      Based on Perfect 10's understanding, for all of Perfect 10's samples, Microsoft was involved in G11, G13, G14S and G14T.  In other words, Microsoft linked to the password hacking websites, displayed the passwords itself by showing an "excerpt" containing the usernames and passwords in its search results, and cached the passwords in a cache link which it made available to the public, which Perfect 10 assumes satisfies both G14S and G14T.  If that is true, then the G column will not add to the total number of combinations, as G11, G13, G14S, and G14T will all apply.

H:      Perfect 10 provided a URL which, in some cases, might have had the starting http:// or www. removed.  Perfect 10 considers a URL to be "complete" if it allows the ISP to readily locate the infringing material, which Perfect 10's URLs did.  However, to the extent that Microsoft claims that URLs without starting http://'s or www's are incomplete, Perfect 10 has listed both H2 and H4 to cover either possibility.

J:      Based on Perfect 10's understanding, the "J" column may not be applicable for passwords.  However, because Perfect 10 provided what it believes to be a complete URL identifying the web page containing the unauthorized passwords, Perfect 10 has placed a "1" in the J column.

K:      Based on Perfect 10's understanding, the "K" column may also not be applicable for passwords.  Perfect 10 has placed a "2" in that column as dissemination of perfect10.com passwords relates to perfect10.com.

N:      It is Perfect 10's view that the user who downloads P10 images using unauthorized passwords obtained from Microsoft would be a direct infringer, which is why N13 and N31 are listed.

Andrew Bridges
January 20, 2009
Page 6

In summary, from Perfect 10's view, there is only one combination of the values of G, H, J, K, L, and N for each of the unique identifiers listed in the password section of the Scenario Spreadsheet. For all of the notices that Perfect 10 intends to use, each of G11, G13, G14S and G14T and N13 and N31 took place, based on Perfect 10's understanding of those terms. Perfect 10 believes that its URLs were "complete" for notification purposes, so that H2 was the only value needed. But because of the possibility of a dispute over definitions, the first row of the Scenario Chart should be read as follows: either G11, G13, G14S, G14T, followed by either H2 or H4, followed by J1, followed by K2, followed by L4, followed by M2, followed by either N13 or N31.

Microsoft recently removed some URLs in response to a Perfect 10 December 13, 2008 notice. However, because Microsoft is continuing to disseminate Perfect 10 passwords, and has not removed other infringing URLs identified by Perfect 10, we have placed a 4 in the L column and a 2 in the M column. Perfect 10 placed a "4" in column L if Microsoft had not taken action by November 30, 2008.

### Paysites/Usenet

This category includes pay sites, which include usenet sites and rapidshare.com.

Typically, sponsored links to such sites appear as a result of a web search, but Microsoft has provided links to such infringing websites via Image Search results as well.

G:       All of Perfect 10's samples will cover both G9 (Microsoft provided sponsored links to home pages of pay sites) as well as G7 (Microsoft provided non-sponsored links to those websites). G3 and G5 are included because in some cases Microsoft linked to such usenet sites from its Image Search results.

As Microsoft suggested, Perfect 10 added categories when necessary, to describe a scenario not initially provided by Microsoft. H11, J5, and K3 describe Perfect 10's normal notification procedure regarding pay sites. Typically, Perfect 10 provided copies of the actual infringing/infringed images, along with the home page URL, and directions as to how to find the images, which would be defined as H11. J5 refers to an exact match by sending the actual infringed/infringing image. K3 refers to the identification of the infringed work by sending a copy of that work. Microsoft requested that Perfect 10 add such additional categories if necessary (see Microsoft's K category). Because the images provided by Perfect 10 have image URLs as well, Perfect 10 also included J1 in the J column and H1 in the H column. In some of Perfect 10's notices, it referred Microsoft to perfect10.com, which is why K2 also appears in the K column.

Perfect 10 also believes that once it provides an ISP with thousands of examples of stolen works offered by a particular website, worth millions of dollars to Perfect 10, the ISP has an obligation to determine if the site has written authorization to use such images. If not, the ISP should terminate all links to such a website, as continuing to help users find stolen intellectual

Andrew Bridges
January 20, 2009
Page 7

property serves no societal benefit.  ISPs who fail to take such action, in Perfect 10's view, should be held liable for all subsequent theft of the copyright holder's work, whether the ISP received notice of that further infringement or not.

L:    As far as Perfect 10 knows, Microsoft has never taken any action in regard to paysites or usenet sites.  In fact, Microsoft's in-house counsel specifically told Perfect 10 that Microsoft would not take any action in regard to paysites or usenet sites.  So the relevant category here is L4.  Perfect 10 assumes that designation applies as of November 30, 2008.  If Microsoft acts to remove sponsored links to usenet advertisers in the future, Perfect 10 would modify the chart to reflect that.

N:    For all the samples that will be used by Perfect 10, the following acts occurred: N21 and N23 (direct infringement by the pay site operator, by distributing and displaying the infringing images); and N13 and N31 (direct infringement by the user).  Additionally, if the pay site operator was a Microsoft advertiser, N27 and N29 would apply as well.  Perfect 10 has included N63 and N65 to cover vicarious scenarios, as set forth in page 5 paragraph (i) of the Court's Order.  N63 and N65 do not appear when the image was only offered by rapidshare.com and not by a Microsoft advertiser, to the best of Perfect 10's knowledge.

**Image Search**

G:    Based on Perfect 10's understanding of G1 and G2, Perfect 10 can only tell that Microsoft is storing a P10 "thumbnail[1]" if it sees it displayed, which would involve both G2 and G1.  So Perfect 10 included both G1 and G2 in the "G" column when it had evidence that Microsoft was displaying a "thumbnail" of its sample image.

It appeared to Perfect 10 after correspondence with Microsoft's attorney that Microsoft's explanation of G3 and G4 communicated by a January 2, 2009 email, effectively involve the same activities.  The process of framing in Image Search described by Microsoft in its January 2, 2009 email as G3 appears to Perfect 10 to be the same as the process of deep-linking described in that email as G4.  For this reason, Perfect 10 created its chart using the following definitions, which track Microsoft's original definitions in its November 7, 2008 letter:

G4:    This occurs when the user clicks on a "thumbnail" presented by Microsoft in its Image Search results and a portion of an infringing web page appears in the lower portion of the user's screen.  Somewhere on that same webpage are infringing P10 Images.

---

[1] Perfect 10 encloses the term "thumbnail" in quotes because some of Microsoft's thumbnails are much larger than an actual thumbnail and substantially damage Perfect 10's copyrights.

Andrew Bridges
January 20, 2009
Page 8

G3:    This occurs when a user clicks on a "thumbnail" presented by Microsoft in its Image Search results, and the Microsoft user is able to view or download P10 Images from the framed third party website while remaining at msn.com.[2]

The primary difference between these definitions is that in the case of G4, clicking on the thumbnail allows the user to directly view the infringing web page containing the P10 Images which may be clicked on and expanded, viewed, and/or downloaded.  G3 provides the user with a webpage of the infringing website and Microsoft allows the user to navigate through the infringing third party website to view or download any P10 Image he/she chooses while they remain at msn.com.  In the spreadsheet, if Perfect 10 understands the definitions correctly, whenever G1, G2, G3, and G4 are listed in the same column, they all happen for the particular image identified.  In other words, Microsoft made, stored, and displayed a P10 "thumbnail" of the image listed in the row, and linked it to a web page so that when the thumbnail was clicked on, another P10 related image was on that same web page and either immediately appeared in the lower portion of the user's screen or the user could scroll down to it without leaving that web page or msn.com.  When G1 and G2 are not listed in column G, then either G3 and/or G4 may have occurred, and combinations including one or both may have occurred, as there may be several different ways in which Microsoft may have displayed that sample image via its Image Search results.  In each model folder, Perfect 10 included at least one such example of Microsoft's display of the sample image.

H:    Perfect 10 provided URLs that were sufficient for Microsoft to locate the infringing material, which might have been web page URLs (H2) or image URLs (H1).  Perfect 10 refers to such URLs as complete URLs.  Microsoft is not using the same definition, and for that reason, Perfect 10 has included both H2 (complete URL) as well as H4 (incomplete URL) in the chart.  By doing so, Perfect 10 does not admit that the URLs it provided were not sufficient to locate the infringing material.  In some cases, Perfect 10 has included a category H10.  H10 deals with a situation where Perfect 10 provided notice to Microsoft regarding the infringing website but not the specific image in question.  This is sufficient under 17 U.S.C. §512(c)(3).

J:    Perfect 10 typically provided an exact URL in its notices, which was normally the URL of the infringing web page containing the infringing image(s).  In many cases Perfect 10 provided a copy of the infringed image on the infringing web page as well.  Once Perfect 10 identified the infringing image, Microsoft had enough information to remove similar images from its search results.  That is why Perfect 10 has listed J3, as well as J1.  Perfect 10 assumes that J3 means that the notice identifies similar images in Microsoft's Image Search results, but with different URLs.

K:    Perfect 10 referred Microsoft to pages of its magazine in its earlier notices (K1), then to perfect10.com (K2), and then provided copies of the actual infringed/infringing images,

---

[2]  In the January 2, 2009 e-mail, Microsoft's attorney also told Perfect 10 that it should refer to Microsoft's search engine as "live.com."  However, Perfect 10 has found the infringements of its copyrights from the search function on msn.com.  Therefore, to accurately state what steps Perfect 10 took to locate infringing images, it will refer to the website msn.com.

Andrew Bridges
January 20, 2009
Page 9

which required the addition of an additional category, K3. That is why K1, K2, and K3 are all listed in some rows. When a 1 does not appear in column K, that means that notices regarding the image in question did not occur until later on, when Perfect 10 no longer referred to page ranges of its magazine.

       N:     N1, N3, and N5 relate to the creation and display of the Perfect 10 "thumbnails." When they do not appear in column N, that corresponds to a situation where G1 and G2 do not appear in column G. N7 and N11 relate to Microsoft's framing of the image. N13 and N31 relate to infringement by the Microsoft user. N21 and N23 relate to infringement by the third party website. In most cases, all should simultaneously occur, if Perfect 10 understands Microsoft's definitions, when Microsoft is displaying a P10 "thumbnail."

**Web Search**

       G:     G7 and G9 are covered by the paysite-usenet category. As Perfect 10 understands Microsoft's definitions, G6, G8, and G15 all relate to the process by which Microsoft links to infringing web pages and makes cached copies of those infringing webpages. When there is an infringing link in the msn.com Web Search results, typically G6, G8, and G15 will all occur.

       New category G16 refers to a situation in which Perfect 10 notified Microsoft about an infringing webpage containing the sample image, as well as infringing web pages containing at least 1,000 other infringing Perfect 10 copyrighted images on the same infringing website. Microsoft continues to link to one or more of the identified infringing web pages. The infringing web page for which Microsoft received notice containing the infringing sample image is within one or two clicks of one or more of the infringing webpages to which Microsoft continues to link. Microsoft also continues to provide at least 100 links in its search results to the infringing web site. New category G17 refers to a situation in which Perfect 10 notified Microsoft about an infringing webpage containing the sample image, along with other infringing web pages on the same infringing website containing over 1,000 Perfect 10 copyrighted images. Microsoft nevertheless continues to provide at least 100 links to that same infringing website. Any G16 scenario automatically satisfies G17.

       J:     Because Microsoft's definitions are not clear, Perfect 10 has included J3 in addition to J1. Perfect 10's identification of the infringing image or web page involved the provision of a URL that identified the exact alleged infringement. Once the infringing image was identified, Microsoft had notice that image belonged to Perfect 10 and should have avoided, among other things, placing Microsoft ads next to similar images or linking to such images. That is why Perfect 10 has also included the category J3.

       K:     Perfect 10 used notices which referred to pages of Perfect 10 Magazine (K1) as well as to perfect10.com (K2). Perfect 10 also sent actual copies of the infringed/infringing images, which is the additional category K3. That is why K1, K2, and K3 are all listed in some of the rows, for images that were identified in all three types of notices.

Andrew Bridges
January 20, 2009
Page 10

N:     N21 and N23 involve the third party website as the direct infringer.  N13 and N31 involve the user as the direct infringer.  Typically all occur together.  Perfect 10 has included N57 and N59 to cover situations in which Microsoft ads have appeared next to the sample images.

**GENERAL ISSUES REGARDING CATEGORIES A THROUGH F**

There are some terms that remain undefined.  What follows are additional issues regarding categories A through F.

CATEGORY B:

Perfect 10 made certain determinations as to which of its models are "famous celebrities" to the best of its belief.  A number of its models which it did not deem to be "famous" might be viewed by others as being famous, particularly in the modeling world.  Perfect 10's categorization in class B is to the best of its belief, as is the case of its categorizations in other categories.

CATEGORY D:

Perfect 10 assumed that category D2 was generally for its magazine registrations and that category D4 was generally for its website registrations.

Perfect 10 reserves the right to make changes if it was under a misconception regarding either the Court's order or the definitions of Microsoft's terms, or if it made any errors in classifying the images.

Perfect 10 believes that it has provided less than 187,500 combinations, and that if agreement could be reached on certain definitions, the number of combinations involved in Perfect 10's Scenario Spreadsheet would be well under that number.  If Microsoft can explain why Perfect 10's Scenario Spreadsheet involves more than 187,500 combinations, Perfect 10 reserves the right to remove some of the entries from its Scenario Spreadsheet.

Sincerely,

*Jeffrey N. Mausner*

Jeffrey N. Mausner

cc:   Isabella Fu (Isabella.Fu@microsoft.com)
      Matthew Scherb (mscherb@winston.com)
      Jennifer Golinveaux (jgolinveaux@winston.com)

Exhibit 1



Alexandria Karlsen 1   Amy Weber 1   Amy Weber 2   Angelina Tikhonova 1   Dasha Pogodina 1

Dasha Pogodina 2   Dasha Pogodina 3   Doris Easterly 1   Ekaterina Tolkacheva 1   Evelina Papantoniou 1

Isabelle Funaro 1   Isabelle Funaro 2   Isabelle Funaro 3   Isabelle Funaro 4   Isabelle Funaro 5

Isabelle Funaro 6   Isabelle Funaro 7   Jana Mikusova 1   Jenna Jameson 1   Jenna Jameson 2

Kristel Kama 1   Kristel Kama 2   Kristina Kovari 1   Kristina Kovari 2   Luba Shumeyko 1

Luba Shumeyko 2   Luba Shumeyko 3   Luba Shumeyko 4   Luba Shumeyko 5   Luba Shumeyko 6

Luba Shumeyko 7   Luba Shumeyko 8   Luba Shumeyko 9   Marisa Miller 1   Marisa Miller 2



Marisa Miller 3



Marisa Miller 4



Marisa Miller 5



Marketa Belonoha 1



Marketa Belonoha 2



Marketa Belonoha 3



Marketa Belonoha 4



Monika Zsibrita 1



Monika Zsibrita 2



Monika Zsibrita 3



Monika Zsibrita 4



Natalia Sirocka 1



Natalia Sirocka 2



Nataskia Maren 1



Talia Harvalik 1



Talia Harvalik 2



Veronika Zemanova 1



Vibe Sorenson 1



Vibe Sorenson 2



Vibe Sorenson 3



Vibe Sorenson 4



Zita Gorocs (Gorog) 1



Zoya Konyieva 1



Zoya Konyieva 2

Perfect 10 v. Microsoft Corporation
Case No. CV 07-5156 AHM (SHx)

# COPYRIGHT SPREADSHEET

| 1. Unique Identifier | 2&7. Copyright Registration # | 2&7.Title of Registration | 2&7. Copyright Registration # | 2&7.Title of Registration | 4. Photographer (Chain of Title) | 5. Date of 1st Publication | 6. Person Depicted Real Name * | 6. Person Depicted Stage Name | A-F Scenario |
|---|---|---|---|---|---|---|---|---|---|
| Alexandria Karlsen 1 | VA 1-289-551 | Alexandria Karlsen Photos Vol 1 | | | Matthew Wolfe | 12.31.2003 | Alexandria Karlsen | Alexandria Karlsen | A3M, B6, C2 & C5, D3, E2, F4 |
| Alexandria Karlsen 1 | VA 1-313-176 | P10 Website | | | Matthew Wolfe | 12.31.2003 | Alexandria Karlsen | Alexandria Karlsen | A3M, B6, C2 & C5, D4, E2, F4 |
| Amy Weber 1 | VA 1-301-850 | Amy Weber Photos 1999 Volume 2 | | | Dan Peterson | 12.30.1999 | Amy Weber | Amy Weber | A2, B3, C5 & C6, D3, E2, F4 |
| Amy Weber 2 | VA 1-301-851 | Amy Weber Photos 1998 Volume 5 | | | Gary Dubie | 12.30.1998 | Amy Weber | Amy Weber | A2, B3, C5 & C6, D3, E2, F4 |
| Angelina Tichonova 1 | VA 1-230-966 | P10 Website | | | Roman Sluka | 01.09.2004 | Angelina Tichonova | Angelina Tichonova | A1, B6, C2, D4, E2, F2 |
| Dasha Pogodina 1 | TX 6-115-010 | Volume 7 Number 1 Page 77 | VA 1-308-085 | P10 Website | Dmitry Chernikov | 01.21.2004 | | Dasha Pogodina | A4, B6, C3 & C5, D2 & D4, E2, F4 |
| Dasha Pogodina 1 | VA 1-308-090 | Photos of Dasha, Irina & Tanya - Vol. 2 | | | Dmitry Chernikov | 01.21.2004 | | Dasha Pogodina | A4, B6, C3 & C5, D2, E2, F4 |
| Dasha Pogodina 2 | VA 1-308-137 | Dasha Pogodina - 2003 Photos | | | Dmitry Chernikov | 11.24.2003 | | Dasha Pogodina | A4, B6, C2 & C5, D3, E2, F4 |
| Dasha Pogodina 2 | VA 1-407-570 | P10 Website | | | Dmitry Chernikov | 11.24.2003 | | Dasha Pogodina | A4, B6, C2 & C5, D4, E2, F4 |
| Dasha Pogodina 3 | VA 1-321-521 | Dasha & Masha - 2003 Photos | | | Dmitry Chernikov | 06.09.2003 | | Dasha Pogodina | A4, B6, C3 & C5, D3, E2, F4 |
| Doris Easterly 1 | TX 4-813-026 | Volume 2 Number 4 Page 100 | | | Tracy Kahn | 09.21.1999 | Doris Easterly | Doris Easterly | A1, B2, C1, D2 & D4, E2, F2 |
| Ekaterina Tolkacheva 1 | VAU 671-253 | Ekaterina 2005 Photos | | | Petter Hegre | 02.06.2006 | Ekaterina Tolkacheva | Ekaterina Tolkacheva | A3P, B6, C2 & C5, D3, E1, F1 |
| Ekaterina Tolkacheva 1 | VA 1-313-176 | P10 Website | | | Petter Hegre | 02.06.2006 | Ekaterina Tolkacheva | Ekaterina Tolkacheva | A3P, B6, C2 & C5, D4, E2, F2 |
| Evelina Papantoniou 1 | TX 5-217-598 | Volume 3 Number 5 Page 10 | VA 1-308-085 | P10 Website | Tracy Kahn | 11.21.2000 | Evelina Papantoniou | Evelina Papantoniou | A1, B3, C3, D2 & D4, E2, F2 |
| Isabelle Funaro 1 | TX 4-813-338 | Volume 3 Number 1 Page 10 | VA 1-085-670 | P10 Website | Clifford Wright | 03.21.2000 | Isabelle Funaro | Isabelle Funaro | A1, B2, C3, D2 & D4, E2, F2 |
| Isabelle Funaro 2 | TX 4-813-338 | Volume 3 Number 1 Page 13 | VA 1-085-670 | P10 Website | Clifford Wright | 03.21.2000 | Isabelle Funaro | Isabelle Funaro | A1, B2, C3, D2 & D4, E2, F2 |
| Isabelle Funaro 3 | TX 4-813-338 | Volume 3 Number 1 Page 12 | VA 1-085-670 | P10 Website | Clifford Wright | 03.21.2000 | Isabelle Funaro | Isabelle Funaro | A1, B2, C3, D2 & D4, E2, F2 |
| Isabelle Funaro 4 | VA 1-177-241 | P10 Website | | | Clifford Wright | 11.30.2002 | Isabelle Funaro | Isabelle Funaro | A1, B2, C2, D4, E2, F2 |
| Isabelle Funaro 5 | TX 5-488-941 | Volume 4 Number 3 Page 36 | | | Clifford Wright | 09.27.2001 | Isabelle Funaro | Isabelle Funaro | A1, B2, C1, D2 & D4, E2, F2 |
| Isabelle Funaro 6 | TX 5-488-941 | Volume 4 Number 3 Page 37 | | | Clifford Wright | 09.27.2001 | Isabelle Funaro | Isabelle Funaro | A1, B2, C3, D2 & D4, E2, F2 |
| Isabelle Funaro 6 | VA 1-426-148 | Isabelle Funaro Photos 111607 | | | Clifford Wright | 11.16.2007 | Isabelle Funaro | Isabelle Funaro | A1, B2, C3, D3, E2, F1 |
| Isabelle Funaro 7 | VA 1-426-148 | Isabelle Funaro Photos 111607 | | | Clifford Wright | 11.16.2007 | Isabelle Funaro | Isabelle Funaro | A1, B2, C2, D3, E2, F1 |
| Jana Mikusova 1 | VA 4-813-355 | Volume 2 Number 2 Page 17 | VA 1-085-670 | P10 Website | Tracy Kahn | 04.24.1999 | Jana Mikusova | Jana Mikusova | A1, B6, C3, D2 & D4, E2, F4 |
| Jenna Jameson 1 | TX 5-910-331 | Volume 6 Number 4 Page 52 | VA 1-289-701 | P10 Website | Stephen Hicks | 4.18.1994 | | Jenna Jameson | A5, B3, C3 & C5, D2 & D4, E2, F4 |
| Jenna Jameson 1 | VA 1-201-269 | Jenna Jameson Photos Published in 1994 | | | Stephen Hicks | 4.18.1994 | | Jenna Jameson | A5, B3, C3 & C5, D3, E2, F4 |
| Jenna Jameson 2 | VA 1-201-269 | Jenna Jameson Photos Published in 1994 | | | Stephen Hicks | 4.18.1994 | | Jenna Jameson | A5, B3, C2 & C5, D3, E2, F4 |
| Jenna Jameson 2 | VA 1-230-966 | P10 Website | | | Stephen Hicks | 4.18.1994 | | Jenna Jameson | A5, B3, C2 & C5, D4, E2, F4 |
| Kristel Kama 1 | TX 5-217-598 | Volume 3 Number 5 Page 01 | | | Clifford Wright | 11.21.2000 | Kristel Kama | Kristel Kama | A1, B6, C3, D2 & D4, E2, F2 |
| Kristel Kama 1 | VA 1-429-175 | Kristel Kama Photos 92807 | | | Clifford Wright | 09.28.2007 | Kristel Kama | Kristel Kama | A1, B6, C3, D3, E2, F1 |
| Kristel Kama 2 | VA 1-429-175 | Kristel Kama Photos 92807 | | | Clifford Wright | 09.28.2007 | Kristel Kama | Kristel Kama | A1, B6, C2, D3, E2, F1 |
| Kristina Kovari 1 | VA 1-289-569 | Kristina Kovari Photos 1999 Collection | | | Stephen Hicks | 05.05.1999 | | Kristina Kovari | A5, B6, C2 & C5, D3, E2, F4 |
| Kristina Kovari 1 | VA 1-085-670 | P10 Website | | | Stephen Hicks | 06.20.2001 | | Kristina Kovari | A5, B6, C2 & C5, D4, E2, F4 |
| Kristina Kovari 2 | TX 6-114-841 | Volume 6 Number 6 Page 53 | VA 1-085-670 | P10 Website | Stephen Hicks | 06.20.2001 | | Kristina Kovari | A5, B6, C3 & C5, D2 & D4, E2, F4 |
| Kristina Kovari 2 | VA 1-289-569 | Kristina Kovari Photos 1999 Collection | | | Stephen Hicks | 05.05.1999 | | Kristina Kovari | A5, B6, C3 & C5, D3, E2, F4 |
| Luba Shumeyko 1 | VA 1-369-768 | Keity, Luba, Marketa & Others 2005 Photos Vol I | | | Petter Hegre | 06.24.2005 | Luba Shumeyko | Luba Shumeyko | A3P, B6, C5 & C6, D3, E2, F4 |
| Luba Shumeyko 2 | VA 1-631-235 | Luba In LA | | | Petter Hegre | 08.07.2004 | Luba Shumeyko | Luba Shumeyko | A3P, B6, C5 & C6, D3, E2, F4 |
| Luba Shumeyko 3 | VA 1-429-232 | Luba Nude Yoga Part2 Photos | | | Petter Hegre | 01.20.2003 | Luba Shumeyko | Luba Shumeyko | A3P, B6, C2 & C5, D3, E2, F4 |
| Luba Shumeyko 4 | VA 1-630-374 | Luba Umbrella Sitting | | | Petter Hegre | 07.28.2007 | Luba Shumeyko | Luba Shumeyko | A3P, B6, C5 & C6, D3, E2, F1 |
| Luba Shumeyko 5 | VA 1-429-718 | Luba Dominatrix Photos | | | Petter Hegre | 12.30.2007 | Luba Shumeyko | Luba Shumeyko | A3P, B6, C2 & C5, D3, E2, F1 |
| Luba Shumeyko 6 | VA 1-429-718 | Luba Dominatrix Photos | | | Petter Hegre | 12.30.2007 | Luba Shumeyko | Luba Shumeyko | A3P, B6, C2 & C5, D3, E2, F1 |
| Luba Shumeyko 7 | TX 6-203-677 | Volume 7 Number 5 Page 33 | VA 1-407-570 | P10 Website | Petter Hegre | 01.05.2005 | Luba Shumeyko | Luba Shumeyko | A3P, B6, C3 & C5, D3, E2, F4 |
| Luba Shumeyko 7 | VA 1-369-768 | Keity, Luba, Marketa & Others 2005 Photos Vol I | | | Petter Hegre | 01.05.2005 | Luba Shumeyko | Luba Shumeyko | A3P, B6, C3 & C5, D3, E2, F4 |
| Luba Shumeyko 8 | TX 6-203-677 | Volume 7 Number 5 Page 36 | | | Petter Hegre | 01.05.2005 | Luba Shumeyko | Luba Shumeyko | A3P, B6, C3 & C5, D2 & D4, E2, F4 |
| Luba Shumeyko 8 | VA 1-369-768 | Keity, Luba, Marketa & Others 2005 Photos Vol I | | | Petter Hegre | 01.05.2005 | Luba Shumeyko | Luba Shumeyko | A3P, B6, C1 & C5, D3, E2, F4 |
| Luba Shumeyko 9 | VA 1-369-768 | Keity, Luba, Marketa & Others 2005 Photos Vol I | | | Petter Hegre | 06.24.2005 | Luba Shumeyko | Luba Shumeyko | A3P, B6, C3 & C5, D3, E2, F4 |
| Luba Shumeyko 9 | VA 1-410-598 | P10 Website | | | Petter Hegre | 06.24.2005 | Luba Shumeyko | Luba Shumeyko | A3P, B6, C2 & C5, D4, E2, F4 |
| Marisa Miller 1 | TX 4-556-475 | Volume 1 Number 5 Page 122 | VA 1-394-707 | P10 Website | Antoine Verglas | 05.25.1998 | Marisa Miller | Marisa Miller | A1, B3, C3, D2 & D4, E2, F2 |
| Marisa Miller 2 | VA 1-177-241 | P10 Website | | | Tracy Kahn | 11.30.2002 | Marisa Miller | Marisa Miller | A1, B3, C2, D4, E2, F2 |
| Marisa Miller 3 | TX 4-812-793 | Volume 2 Number 3 Page 43 | | | Tracy Kahn | 07.27.1999 | Marisa Miller | Marisa Miller | A1, B3, C1, D2 & D4, E2, F2 |
| Marisa Miller 4 | TX 4-556-541 | Volume 1 Number 6 Page 001 | | | Tracy Kahn | 11.10.1998 | Marisa Miller | Marisa Miller | A1, B3, C1, D2 & D4, E2, F2 |

Perfect 10 v. Microsoft Corporation
Case No. CV 07-5156 AHM (SHx)

## COPYRIGHT SPREADSHEET

| 1. Unique Identifier | 2&7. Copyright Registration # | 2&7.Title of Registration | 2&7. Copyright Registration # | 2&7.Title of Registration | 4. Photographer (Chain of Title) | 5. Date of 1st Publication | 6. Person Depicted Real Name * | 6. Person Depicted Stage Name | A-F Scenario |
|---|---|---|---|---|---|---|---|---|---|
| Marisa Miller 5 | TX 5-910-171 | Volume 6 Number 2 Page 15 | VA 1-377-136 | P10 Website | Tracy Kahn | 08.04.2004 | Marisa Miller | Marisa Miller | A1, B3, C3, D2 & D4, E2, F2 |
| Marketa Belonoha 1 | VA 1-429-263 | Marketa All the Vogue Photos | | | Martin Kinkal | 04.24.2006 | Marketa Belonoha | Marketa Belonoha | A3M, B6, C5 & C6, D3, E2, F4 |
| Marketa Belonoha 2 | VA 1-429-263 | Marketa All the Vogue Photos | | | Martin Kinkal | 04.24.2006 | Marketa Belonoha | Marketa Belonoha | A3M, B6, C2 & C5, D3, E2, F4 |
| Marketa Belonoha 3 | VA 1-429-618 | Marketa Airport Without White Top Photos | | | Martin Kinkal | 12.12.2007 | Marketa Belonoha | Marketa Belonoha | A3M, B6, C2 & C5, D3, E2, F1 |
| Marketa Belonoha 4 | VA 1-429-228 | Marketa Brick Red With a Blue Shirt Photos | | | Martin Kinkal | 12.06.2007 | Marketa Belonoha | Marketa Belonoha | A3M, B6, C5 & C6, D3, E2, F1 |
| Monika Zsibrita 1 | TX 4-813-355 | Volume 2 Number 2 Page 24 | | | Tracy Kahn | 04.24.1999 | Monika Zsibrita | Monika Zsibrita | A1, B5, C1, D2 & D4, E2, F2 |
| Monika Zsibrita 2 | TX 4-813-355 | Volume 2 Number 2 Page 26 | | | Tracy Kahn | 04.24.1999 | Monika Zsibrita | Monika Zsibrita | A1, B5, C1, D2 & D4, E2, F2 |
| Monika Zsibrita 3 | VA 1-085-670 | P10 Website | | | Tracy Kahn | 06.20.2001 | Monika Zsibrita | Monika Zsibrita | A1, B5, C2, D4, E2, F2 |
| Monika Zsibrita 4 | TX 4-813-355 | Volume 2 Number 2 Page 30 | | | Tracy Kahn | 04.24.1999 | Monika Zsibrita | Monika Zsibrita | A1, B5, C1, D2 & D4, E2, F2 |
| Natalia Sirocka 1 | TX 5-172-229 | Volume 3 Number 3 Page 17 | | | Marek Czudowski | 07.25.2000 | Natalia Sirocka | Natalia Sirocka | A1, B6, C1, D2 & D4, E2, F2 |
| Natalia Sirocka 2 | VAU 353-469 | March 1999 JSH Photo Registration | | | Stephen Hicks | aprox. 1999 | Natalia Sirocka | Natalia Sirocka | A5, B6, C5 & C6, D3, E1, F1 |
| Nataskia Maren 1 | VA 996-673 | P10 Website | | | Tracy Kahn | 09.16.1999 | Nataskia Maren | Nataskia Maren | A1, B5, C2, D4, E2, F2 |
| Talia Harvalik 1 | TX 4-813-355 | Volume 2 Number 2 Page 11 | | | Tracy Kahn | 04.24.1999 | | Talia Harvalik | A1, B5, C1, D2 & D4, E2, F2 |
| Talia Harvalik 2 | TX 4-813-355 | Volume 2 Number 2 Page 09 | VA 1-085-670 | P10 Website | Tracy Kahn | 04.24.1999 | | Talia Harvalik | A1, B5, C3, D2 & D4, E2, F2 |
| Veronika Zemanova 1 | VA 1-429-668 | Veronica Zemanova Beach Part II | | | Stephen Hicks | 09.08.1998 | Veronika Zemanova | Veronika Zemanova | A5, B6, C5 & C6, D3, E2, F4 |
| Vibe Sorenson 1 | VA 996-673 | P10 Website | | | Tracy Kahn | 09.16.1999 | Vibe Sorenson | Vibe Sorenson | A1, B6, C2, F2 |
| Vibe Sorenson 2 | TX4-812-575 | Volume 2 Number 1 Page 49 | VA 1-085-670 | P10 Website | Tracy Kahn | 02.22.1999 | Vibe Sorenson | Vibe Sorenson | A1, B6, C3, D2 & D4, E2, F2 |
| Vibe Sorenson 3 | TX 4-812-793 | Volume 2 Number 3 Page 37 | VA 996-673 | P10 Website | Tracy Kahn | 07.27.1999 | Vibe Sorenson | Vibe Sorenson | A1, B6, C3, D2 & D4, E2, F2 |
| Vibe Sorenson 4 | TX 4-812-793 | Volume 2 Number 3 Page 09 | VA 996-673 | P10 Website | Tracy Kahn | 07.27.1999 | Vibe Sorenson | Vibe Sorenson | A1, B6, C3, D2 & D4, E2, F2 |
| Zita Gorog (Goroc) 1 | TX 6-058-397 | Volume 6 Number 3 Page 113-F | VA 1-177-241 | P10 Website | Roman Sluka | 11.30.2002 | Zita Gorog | Zita Gorog | A1, B3, C3, D2 & D4, E2, F2 |
| Zoya Konyieva 1 | VA 1-230-966 | P10 Website | | | Clifford Wright | 01.09.2004 | Zoya Konyieva | Zoya Konyieva | A1, B5, C2, D4, E2, F2 |
| Zoya Konyieva 2 | TX 5-201-630 | Volume 3 Number 4 Page 66 | VA 1-394-707 | P10 Website | Clifford Wright | 09.26.2000 | Zoya Konyieva | Zoya Konyieva | A1, B5, C3, D2 & D4, E2, F2 |
| | | | | | | | | | |

* Real names for models who use stage names are designated Confidential.

Perfect 10 v. Microsoft Corporation
Case No. CV 07-5156 AHM (SHx)

## NOTICE SPREADSHEET

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | UNIQUE IDENTIFIER (relates to ¶1) | INFRINGING URL SPECIFIED WITH STARTING HTTP:// OR WWW REMOVED (relates to ¶8) | PERSON DEPICTED OR SEARCH QUERY (relates to ¶¶ 6, 9) | FORM OF IDENTIFICATION | DATE OF NOTICE (relates to ¶¶10, 12) |
| 2 | Alexandria Karlsen 1 | final4ever.com/showthread.php?t=65951 | Alexandria Karlsen | sent image | 6/2/08 |
| 3 | Alexandria Karlsen 1 | forumophilia.com/topic45767.html | Alexandria Karlsen | sent image | 6/2/08 |
| 4 | Alexandria Karlsen 1 | fukkju.com/ | Alexandria Karlsen | sent image | 6/2/08 |
| 5 | Alexandria Karlsen 1 | fukkju.com/gallery/perfect10/alexandria-karlsen-01/alexandria-karlsen-perfect10-71394.jpg | Alexandria Karlsen | sent image | 6/2/08 |
| 6 | Alexandria Karlsen 1 | imagerise.com/gallery_list.php?gal=22 | Alexandria Karlsen | sent image | 6/2/08 |
| 7 | Alexandria Karlsen 1 | nudecelebforum.com/t1101-p23-perfect-ten-magazine.html | Alexandria Karlsen | sent image | 6/2/08 |
| 8 | Alexandria Karlsen 1 | pornbb.org/viewtopic.php?t=235149&start=0 | Alexandria Karlsen | sent image | 6/2/08 |
| 9 | Amy Weber 1 | babewarehouse.com/images/models/1/19_main.jpg | Amy Weber | sent image | 12/26/07 |
| 10 | Amy Weber 1 | babewarehouse.com/model_portfolio.php?model_id=1&mod_id=11ce9755c99076c3f05db25c3ff2de50 | Amy Weber | sent image | 12/26/07 |
| 11 | Amy Weber 1 | celebritybeauties.net/amyweber2.html | Amy Weber | sent image | 1/8/06 |
| 12 | Amy Weber 1 | celebrityphotos.cn/displayimage.php?album=562&pos=14 | Amy Weber | sent image | 12/26/07 |
| 13 | Amy Weber 1 | free-celebrity.com/celebs-galleries/amy_weber/amyW056.jpg | Amy Weber | sent image | 12/26/07 |
| 14 | Amy Weber 1 | free-celebrity.com/celebs-galleries/amy-weber-nude-pictures.html | Amy Weber | sent image | 12/26/07 |
| 15 | Amy Weber 1 | galerijaonline.com/categories.php | Amy Weber | sent image | 12/26/07 |
| 16 | Amy Weber 1 | galerijaonline.com/details.php?image_id=15804 | Amy Weber | sent image | 12/26/07 |
| 17 | Amy Weber 1 | home-2.worldonline.nl/~garends/Graphics/Amy97.jpg | Amy Weber | sent image | 6/2/08 |
| 18 | Amy Weber 1 | home-2.worldonline.nl/~garends/lingerie1.htm | Amy Weber | sent image | 6/2/08 |
| 19 | Amy Weber 1 | modelpictures.org/index.php?dir=Amy+Weber&pic=amy-weber-pictures-6 | Amy Weber | sent image | 12/26/07 |
| 20 | Amy Weber 1 | photos-celebrites-nues.com/celebrites/amy-weber-nue.html | Amy Weber | sent image | 12/26/07 |
| 21 | Amy Weber 1 | soloenanos.com/amyweber/amy_weber10.jpg | Amy Weber | sent image | 6/2/08 |
| 22 | Amy Weber 1 | starspalace.com/photo-galleries/displayimage.php?album=152&pos=55 | Amy Weber | sent image | 6/2/08 |
| 23 | Amy Weber 1 | videos-stars-nues.com/celebrites/amy_weber/amyW056.jpg | Amy Weber | sent image | 12/26/07 |
| 24 | Amy Weber 1, 2 | fohguild.org/forums/screenshots/4328-pretty-girl-thread-821.html | Amy Weber | sent image | 12/26/07 |
| 25 | Amy Weber 1, 2 | modelpictures.org/index.php?dir=Amy Weber | Amy Weber | sent image | 12/26/07 |
| 26 | Amy Weber 2 | 21stars.net/stars/west/photo1/amy_weber/page06/gallery.htm | Amy Weber | sent image | 6/2/08 |
| 27 | Amy Weber 2 | aclasscelebs.com/amyw/gallery1.htm | Amy Weber | sent image | 6/2/08 |
| 28 | Amy Weber 2 | aclasscelebs.com/amyw/gallery1.htm | Amy Weber | amyweber.net | 2/2/05 |
| 29 | Amy Weber 2 | aclasscelebs.com/amyw/images/09_jpg.jpg | Amy Weber | sent image | 6/2/08 |
| 30 | Amy Weber 2 | babestopw.tripod.com/gallery11.html | Amy Weber | sent image | 6/2/08 |
| 31 | Amy Weber 2 | celebrityphotos.cn/displayimage.php?album=562&pos=7 | Amy Weber | sent image | 12/26/07 |
| 32 | Amy Weber 2 | celebrityphotos.cn/displayimage.php?album=random&cat=26&pos=-8777 | Amy Weber | sent image | 12/26/07 |
| 33 | Amy Weber 2 | celebrityphotos.cn/thumbnails.php?album=562 | Amy Weber | sent image | 12/26/07 |
| 34 | Amy Weber 2 | celebs.coolstars.com.ru/dwnld/amy_weber/176.html | Amy Weber | sent image | 12/26/07 |
| 35 | Amy Weber 2 | celebs.coolstars.com.ru/gal/amy_weber/index.html | Amy Weber | sent image | 12/26/07 |
| 36 | Amy Weber 2 | coolbuddy.com/wallpapers/celeb/Amy_Weber_home.htm | Amy Weber | sent image | 6/2/08 |
| 37 | Amy Weber 2 | coolbuddy.com/wallpapers/celeb/Amy_Weber12.htm | Amy Weber | sent image | 6/2/08 |
| 38 | Amy Weber 2 | dawallz.net/gallery/wallpapers/female-celebrities/amy-weber/287.aspx | Amy Weber | sent image | 6/2/08 |
| 39 | Amy Weber 2 | fortunecity.com/rivendell/spell/625/gallery2.html | Amy Weber | sent image | 6/2/08 |
| 40 | Amy Weber 2 | galerijaonline.com/categories.php?cat_id=353&page=3 | Amy Weber | sent image | 12/26/07 |

Perfect 10 v. Microsoft Corporation
Case No. CV 07-5156 AHM (SHx)

## NOTICE SPREADSHEET

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **UNIQUE IDENTIFIER** (relates to ¶1) | **INFRINGING URL SPECIFIED WITH STARTING HTTP:// OR WWW REMOVED** (relates to ¶8) | **PERSON DEPICTED OR SEARCH QUERY** (relates to ¶¶ 6, 9) | **FORM OF IDENTIFICATION** | **DATE OF NOTICE** (relates to ¶¶10, 12) |
| 41 | Amy Weber 2 | galerijaonline.com/details.php?image_id=15770 | Amy Weber | sent image | 12/26/07 |
| 42 | Amy Weber 2 | home.wanadoo.nl/ad.vanrijen/aweber/aw01.html | Amy Weber | sent image | 12/26/07 |
| 43 | Amy Weber 2 | home.wanadoo.nl/ad.vanrijen/aweber/aw02.jpg | Amy Weber | sent image | 12/26/07 |
| 44 | Amy Weber 2 | home.worldonline.nl/~garends/Graphics/Amy195.jpg | Amy Weber | sent image | 12/26/07 |
| 45 | Amy Weber 2 | home.worldonline.nl/~garends/wallpaper.htm | Amy Weber | amyweber.net | 10/25/04 |
| 46 | Amy Weber 2 | home-2.worldonline.nl/~garends/model2.htm | Amy Weber | sent image | 6/2/08 |
| 47 | Amy Weber 2 | home-2.worldonline.nl/~garends/wallpaper.htm | Amy Weber | sent image | 6/2/08 |
| 48 | Amy Weber 2 | home-2.worldonline.nl/~garends/Wallpaper/Amywall09_1024.jpg | Amy Weber | sent image | 12/26/07 |
| 49 | Amy Weber 2 | home-2.worldonline.nl/~garends/Wallpaper/Amywall09_800.jpg | Amy Weber | sent image | 12/26/07 |
| 50 | Amy Weber 2 | members.fortunecity.com/misterrock/weber107.jpg | Amy Weber | sent image | 6/2/08 |
| 51 | Amy Weber 2 | modelpictures.org/index.php?dir=Amy+Weber&pic=amy-weber-pictures-4 | Amy Weber | sent image | 12/26/07 |
| 52 | Amy Weber 2 | sexydesktop.co.uk/weber3.htm | Amy Weber | sent image | 6/2/08 |
| 53 | Amy Weber 2 | sexy-women.fr/Amy-Weber-329.html | Amy Weber | sent image | 12/26/07 |
| 54 | Amy Weber 2 | sexy-women.fr/uploads/objet/329/1_460.jpg | Amy Weber | sent image | 12/26/07 |
| 55 | Amy Weber 2 | spacesurfer.com/wceleb/list/Amy_Weber_2.html | Amy Weber | sent image | 6/2/08 |
| 56 | Amy Weber 2 | spacesurfer.com/wceleb/list/Amy_Weber_p11.html | Amy Weber | sent image | 6/2/08 |
| 57 | Amy Weber 2 | wallpapers4u.com/1024x768/amy_weber_002.htm | Amy Weber | sent image | 6/2/08 |
| 58 | Amy Weber 2 | wallpapers4u.com/amy_weber_01.htm | Amy Weber | amyweber.net | 3/4/07 |
| 59 | Amy Weber 2 | wallpapers4u.com/amy01.htm | Amy Weber | amyweber.net | 4/20/05 |
| 60 | Amy Weber 2 | wallpapers4u.com/amy01.htm | Amy Weber | amyweber.net | 10/19/05 |
| 61 | Amy Weber 2 | wallpapers4u.com/amy01.htm | Amy Weber | amyweber.net | 1/8/06 |
| 62 | Amy Weber 2 | wallpapers4u.com/new_wallpapers/amy_weber.php?page=2 | Amy Weber | sent image | 6/2/08 |
| 63 | Amy Weber 2 | zonagratuita.com/a-zonafondos/galerias/Celebridades/AmyWeber01/07.jpg | Amy Weber | sent image | 12/26/07 |
| 64 | Amy Weber 2 | zonagratuita.com/a-zonafondos/galerias/Celebridades/AmyWeber01/AmyWeber01.htm | Amy Weber | sent image | 12/26/07 |
| 65 | Angelina Tichonova 1 | forum.phun.org/showthread.php?t=86066&page=8 | Angelina Tichonova | sent image | 12/26/07 |
| 66 | Angelina Tichonova 1 | forum.phun.org/showthread.php?t=86066&page=8 | Angelina Tichonova | sent image | 6/2/08 |
| 67 | Angelina Tichonova 1 | nudecelebforum.com/t1101-p2-perfect-ten-magazine.html | Angelina Tichonova | sent image | 6/2/08 |
| 68 | Dasha Pogodina 1 | archive.xusenet.com/f/datan/Usenet_unsort/alt.binaries.pictures.diva/00041.jpg.html* | Dasha Pogodina | sent image | 12/26/07 |
| 69 | Dasha Pogodina 1 | forum.phun.org/showthread.php?t=86066&page=13 | Dasha Pogodina | sent image | 12/26/07 |
| 70 | Dasha Pogodina 1 | forum.phun.org/showthread.php?t=86066&page=13 | Dasha Pogodina | sent image | 6/2/08 |
| 71 | Dasha Pogodina 1 | forum.phun.org/showthread.php?t=86066&page=9 | Dasha Pogodina | sent image | 12/26/07 |
| 72 | Dasha Pogodina 1 | forum.phun.org/showthread.php?t=86066&page=9 | Dasha Pogodina | sent image | 6/2/08 |
| 73 | Dasha Pogodina 1 | nudecelebforum.com/t1101-p20-perfect-ten-magazine.html | Dasha Pogodina | sent image | 6/2/08 |
| 74 | Dasha Pogodina 2 | archive.xusenet.com/f/datan/Usenet_unsort/alt.binaries.pictures.diva/00041.jpg.html* | Dasha Pogodina | sent image | 12/26/07 |
| 75 | Dasha Pogodina 2 | final4ever.com/showthread.php?t=65951&page=4 | Dasha Pogodina | sent image | 6/2/08 |
| 76 | Dasha Pogodina 2 | forum.phun.org/showthread.php?t=86066&page=13 | Dasha Pogodina | sent image | 12/26/07 |
| 77 | Dasha Pogodina 2 | forum.phun.org/showthread.php?t=86066&page=13 | Dasha Pogodina | sent image | 6/2/08 |
| 78 | Dasha Pogodina 2 | forumophilia.com/topic45767-45.html | Dasha Pogodina | sent image | 6/2/08 |
| 79 | Dasha Pogodina 2 | imagerise.com/gallery_list.php?gal=67 | Dasha Pogodina | sent image | 6/2/08 |
| 80 | Doris Easterly 1 | arquivosex.com/deusas/003/arquivosex_pics/deusas50.htm | Doris Easterly | sent image | 6/2/08 |
| 81 | Doris Easterly 1 | xclan.org/gallery/showimage.php?i=46844 | Doris Easterly | sent image | 6/7/07 |
| 82 | Ekaterina Tolkacheva 1 | forum.phun.org/showthread.php?t=94866 | Ekaterina Tolkacheva | sent image | 6/2/08 |

Perfect 10 v. Microsoft Corporation
Case No. CV 07-5156 AHM (SHx)

## NOTICE SPREADSHEET

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **UNIQUE IDENTIFIER** (relates to ¶1) | **INFRINGING URL SPECIFIED WITH STARTING HTTP:// OR WWW REMOVED** (relates to ¶8) | **PERSON DEPICTED OR SEARCH QUERY** (relates to ¶¶ 6, 9) | **FORM OF IDENTIFICATION** | **DATE OF NOTICE** (relates to ¶¶10, 12) |
| 83 | Ekaterina Tolkacheva 1 | opium.se/viewtopic.php?id=11995 | Ekaterina Tolkacheva | sent image | 6/2/08 |
| 84 | Evelina Papantoniou 1 | archive.xusenet.com/f/datan/Usenet_unsort/alt.binaries.pictures.diva/00041.jpg.html* | Evelina Papantoniou | sent image | 12/26/07 |
| 85 | Evelina Papantoniou 1 | arquivosex.com/deusas/009/arquivosex_pics/deusas47.htm | Evelina Papantoniou | sent image | 6/2/08 |
| 86 | Evelina Papantoniou 1 | nudecelebforum.com/t1101-p19-perfect-ten-magazine.html | Evelina Papantoniou | sent image | 6/2/08 |
| 87 | Evelina Papantoniou 1 | xclan.org/gallery/showimage.php?i=46844 | Evelina Papantoniou | sent image | 6/7/07 |
| 88 | Isabelle Funaro 1 | .xclan.org/gallery/browseimages.php?do=newimages&catid=newimages&page=101 | Isabelle Funaro | sent image | 6/2/08 |
| 89 | Isabelle Funaro 1 | amp2000.com.ar/lucas/Isabelle_Funaro/image4.html | Isabelle Funaro | sent image | 6/2/08 |
| 90 | Isabelle Funaro 1 | averlo.com/lucas/Isabelle_Funaro/04.jpg | Isabelle Funaro | sent image | 3/27/07 |
| 91 | Isabelle Funaro 1 | averlo.com/lucas/Isabelle_Funaro/image4.html | Isabelle Funaro | sent image | 3/27/07 |
| 92 | Isabelle Funaro 1 | averlo.com/lucas/Isabelle_Funaro/image4.html | Isabelle Funaro | sent image | 6/2/08 |
| 93 | Isabelle Funaro 1 | icanscan.com/brunettes/ICANSCAN47.htm | Isabelle Funaro | sent image | 6/7/07 |
| 94 | Isabelle Funaro 1 | icanscan.com/brunettes/ICANSCAN47.htm | Isabelle Funaro | V3N1P6-13** | 2/20/05 |
| 95 | Isabelle Funaro 1 | icanscan.com/brunettes/ICANSCAN47.html | isabelle funaro | perfect10.com | 1/8/06 |
| 96 | Isabelle Funaro 1 | icanscan.com/brunettes/ICANSCAN47.html | Isabelle Funaro | sent image | 3/27/07 |
| 97 | Isabelle Funaro 1 | icanscan.com/brunettes/isabelle_funaro005.jpg | Isabelle Funaro | sent image | 3/27/07 |
| 98 | Isabelle Funaro 1 | it.supereva.com/wallpaper/Models_e_Pinup/Isabelle_Funaro/images/n_1847.html | Isabelle Funaro | sent image | 12/26/07 |
| 99 | Isabelle Funaro 1 | justlikeed.net/StripDir/?strip=29872&maxpp=50&tn=1&page=1 | Isabelle Funaro | sent image | 12/26/07 |
| 100 | Isabelle Funaro 1 | qemaxmania.com/photo_sub/photo_western_sub/av_star/2003_enigmatist_scan1/eswa-a-funaro_isabelle-01_p10v3.htm | isabelle funaro | perfect10.com | 1/8/06 |
| 101 | Isabelle Funaro 1 | scanorphane.alladultfemale.com/gallery_1.html | Isabelle Funaro | perfect10.com | 11/1/06 |
| 102 | Isabelle Funaro 1 | stofff-fr.com/GaleriesHQ/view.php3?id=IsabelleFunaro01.jpg&gal=4&pg=2&count=36 | Isabelle Funaro | sent image | 6/2/08 |
| 103 | Isabelle Funaro 1 | t1.images.live.com/images/thumbnail.aspx?q=9654277395428&id=7aae749cd136b3ced3f305f4d5e18704 | Isabelle Funaro | sent image | 3/27/07 |
| 104 | Isabelle Funaro 1 | t1.images.live.com/images/thumbnail.aspx?q=966159838228&id=afab3cd9810893320c439e139def51fc | Isabelle Funaro | sent image | 3/27/07 |
| 105 | Isabelle Funaro 1 | to.justlikeed.net/StripDir/?strip=29872&tn=1 | Isabelle Funaro | perfect10.com | 3/4/07 |
| 106 | Isabelle Funaro 1 | xclan.org/gallery/showimage.php?i=45958&catid=newimages | Isabelle Funaro | sent image | 6/2/08 |
| 107 | Isabelle Funaro 1, 2 | 1wallpapers.com/wpcontent/2006/09/07/Isabelle_Funaro_3.jpg | Isabelle Funaro | sent image | 3/27/07 |
| 108 | Isabelle Funaro 1, 2 | bluedesktops.com/girls/Isabelle_Funaro02.jpg | Isabelle Funaro | sent image | 3/27/07 |
| 109 | Isabelle Funaro 1, 2 | getmygirls.com/index.php?action=wallpapers | Isabelle Funaro | perfect10.com | 3/4/07 |
| 110 | Isabelle Funaro 1, 2 | getmygirls.com/showwallpapper.php?w_id=11 | Isabelle Funaro | sent image | 6/7/07 |
| 111 | Isabelle Funaro 1, 2 | serialgamer.com/wallpaper-0-3-27566.html | Isabelle Funaro | sent image | 6/2/08 |
| 112 | Isabelle Funaro 1, 2 | t1.images.live.com/images/thumbnail.aspx?q=899463192520&id=696a7366c2935c90612051645ec7a48a | Isabelle Funaro | sent image | 3/27/07 |
| 113 | Isabelle Funaro 1, 2 | t1.images.live.com/images/thumbnail.aspx?q=957642769817&id=0a9c93b384a67c6ed958fc09130acdb2 | Isabelle Funaro | sent image | 3/27/07 |
| 114 | Isabelle Funaro 1, 2 | zavarka.com/wallpapers/nude-celebrity/isabelle-funaro-1024x768.html | Isabelle Funaro | sent image | 12/26/07 |
| 115 | Isabelle Funaro 1, 2 | zavarka.com/wallpapers/nude-celebrity15.html | Isabelle Funaro | sent image | 12/26/07 |
| 116 | Isabelle Funaro 1, 2, 3 | 1wallpapers.com/ | Isabelle Funaro | sent image | 3/27/07 |
| 117 | Isabelle Funaro 1, 2, 3 | bluedesktops.com/girls/Isabelle_Funaro/index.html | isabelle funaro | perfect10.com | 1/8/06 |
| 118 | Isabelle Funaro 1, 2, 3 | bluedesktops.com/girls/Isabelle_Funaro/index.html | isabelle funaro | sent image | 3/27/07 |
| 119 | Isabelle Funaro 1, 2, 3 | bluedesktops.com/girls/Isabelle_Funaro/index.html | Isabelle Funaro | sent image | 6/7/07 |
| 120 | Isabelle Funaro 1, 2, 3 | forum.phun.org/showthread.php?t=220732 | Isabelle Funaro | sent image | 6/2/08 |
| 121 | Isabelle Funaro 1, 2, 3 | sex-anonse.der.pl/galeria.php?sub=2&kat=l | Isabelle Funaro | sent image | 12/26/07 |
| 122 | Isabelle Funaro 1, 2, 3, 4 | 5starbabes.ucgalleries.com/gallery.php?id=469710 | Isabelle Funaro | sent image | 6/2/08 |
| 123 | Isabelle Funaro 1, 2, 3, 4 | diiva.com/index.html?info=1 | Isabelle Funaro | sent image | 12/26/07 |
| 124 | Isabelle Funaro 1, 2, 3, 4, 5, 6 | hot-erotique.infostore.org/info/3760456? | Isabelle Funaro | sent image | 6/2/08 |

Perfect 10 v. Microsoft Corporation
Case No. CV 07-5156 AHM (SHx)

## NOTICE SPREADSHEET

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **UNIQUE IDENTIFIER** (relates to ¶1) | **INFRINGING URL SPECIFIED WITH STARTING HTTP:// OR WWW REMOVED** (relates to ¶8) | **PERSON DEPICTED OR SEARCH QUERY** (relates to ¶¶ 6, 9) | **FORM OF IDENTIFICATION** | **DATE OF NOTICE** (relates to ¶¶10, 12) |
| 125 | Isabelle Funaro 1, 2, 3, 4, 5, 6 | nudecelebforum.com/t1101-p12-perfect-ten-magazine.html | Isabelle Funaro | sent image | 6/2/08 |
| 126 | Isabelle Funaro 1, 3 | amp2000.com.ar/lucas/Isabelle_Funaro/ | Isabelle Funaro | sent image | 6/2/08 |
| 127 | Isabelle Funaro 1, 3 | averlo.com/lucas/Isabelle_Funaro/ | Isabelle Funaro | sent image | 6/2/08 |
| 128 | Isabelle Funaro 1, 3 | babevortex.com/Babes/IFunaro/IsabelleFunaro.html | isabelle funaro | perfect10.com | 1/8/06 |
| 129 | Isabelle Funaro 1, 3 | it.supereva.com/wallpaper/Models_e_Pinup/Isabelle_Funaro/ | Isabelle Funaro | sent image | 12/26/07 |
| 130 | Isabelle Funaro 2, 3 | xclan.org/gallery/browseimages.php?do=browseimages&c=3137&page=2 | Isabelle Funaro | sent image | 6/2/08 |
| 131 | Isabelle Funaro 3 | 1wallpapers.com/wpcontent/2006/09/07/Isabelle_Funaro_1.jpg | Isabelle Funaro | sent image | 3/27/07 |
| 132 | Isabelle Funaro 3 | 5starbabes.ucgalleries.com/?begin=120&type=&q=perfect10 | Isabelle Funaro | sent image | 6/2/08 |
| 133 | Isabelle Funaro 3 | antihzds.szm.sk/celebrity.htm | Isabelle Funaro | sent image | 3/27/07 |
| 134 | Isabelle Funaro 3 | antihzds.szm.sk/Isabelle%20Funaro.jpg | Isabelle Funaro | sent image | 3/27/07 |
| 135 | Isabelle Funaro 3 | averlo.com/lucas/Isabelle_Funaro/01.jpg | Isabelle Funaro | sent image | 3/27/07 |
| 136 | Isabelle Funaro 3 | averlo.com/lucas/Isabelle_Funaro/image1.html | Isabelle Funaro | sent image | 3/27/07 |
| 137 | Isabelle Funaro 3 | averlo.com/lucas/Isabelle_Funaro/image1.html | Isabelle Funaro | sent image | 6/2/08 |
| 138 | Isabelle Funaro 3 | bluedesktops.com/girls/Isabelle_Funaro/Isabelle_Funaro01.jpg | Isabelle Funaro | sent image | 3/27/07 |
| 139 | Isabelle Funaro 3 | bluedesktops.com/girls/Isabelle_Funaro/Isabelle_Funaro01.jpg | Isabelle Funaro | sent image | 6/7/07 |
| 140 | Isabelle Funaro 3 | fason.ru/smodel/Isabelle_Funaro.php?dir=Isabelle_Funaro/pic&foto=1&n=3 | Isabelle Funaro | sent image | 3/27/07 |
| 141 | Isabelle Funaro 3 | fason.ru/smodel/Isabelle_Funaro/pic/1.jpg | Isabelle Funaro | sent image | 3/27/07 |
| 142 | Isabelle Funaro 3 | getmygirls.com/index.php?action=wallpapers | Isabelle Funaro | sent image | 3/27/07 |
| 143 | Isabelle Funaro 3 | getmygirls.com/media/wallpapers/2006/october/tn/tn_isabelle_funaro_1.jpg | Isabelle Funaro | sent image | 3/27/07 |
| 144 | Isabelle Funaro 3 | it.supereva.com/wallpaper/gallery/Models_e_Pinup/Isabelle_Funaro/tn_n_1108.jpg | Isabelle Funaro | sent image | 6/7/07 |
| 145 | Isabelle Funaro 3 | it.supereva.com/wallpaper/Models_e_Pinup/Isabelle_Funaro/ | Isabelle Funaro | sent image | 6/7/07 |
| 146 | Isabelle Funaro 3 | it.supereva.com/wallpaper/Models_e_Pinup/Isabelle_Funaro/images/n_1935.html | Isabelle Funaro | sent image | 12/26/07 |
| 147 | Isabelle Funaro 3 | provocativepaper.com/thumbnail.php?Isabelle_Funaro/Isabelle_Funaro01.jpg | Isabelle Funaro | sent image | 6/7/07 |
| 148 | Isabelle Funaro 3 | stofff-fr.com/GaleriesHQ/view.php3?id=IsabelleFunaro02.jpg&gal=4&pg=2&count=37 | Isabelle Funaro | sent image | 6/2/08 |
| 149 | Isabelle Funaro 3 | t1.images.live.com/images/thumbnail.aspx?q=899463184442&id=8516d7a5f368bb2803b24003e3957ade | Isabelle Funaro | sent image | 3/27/07 |
| 150 | Isabelle Funaro 3 | t1.images.live.com/images/thumbnail.aspx?q=902060447764&id=9424c331c66c3a7afa38a4cdbc9c1e40 | Isabelle Funaro | sent image | 3/27/07 |
| 151 | Isabelle Funaro 3 | t1.images.live.com/images/thumbnail.aspx?q=904039907785&id=cfd25638a9794cc566d292826e93e20b | Isabelle Funaro | sent image | 3/27/07 |
| 152 | Isabelle Funaro 3 | t1.images.live.com/images/thumbnail.aspx?q=904518763196&id=f0e57f51583906a26b32f1485e71a2fd | Isabelle Funaro | sent image | 3/27/07 |
| 153 | Isabelle Funaro 3 | t1.images.live.com/images/thumbnail.aspx?q=957642783097&id=69b43d3efb595a2c9af6c013586b20bd | Isabelle Funaro | sent image | 3/27/07 |
| 154 | Isabelle Funaro 3 | t1.images.live.com/images/thumbnail.aspx?q=965649185251&id=e59cba0399555752fa722133h07abfc | Isabelle Funaro | sent image | 3/27/07 |
| 155 | Isabelle Funaro 3 | t1.images.live.com/images/thumbnail.aspx?q=966180893198&id=86d8427752beffb22567dd75f1ce4fea | Isabelle Funaro | sent image | 3/27/07 |
| 156 | Isabelle Funaro 3 | wapers.com/people/isabellefunaro/isabellefunaro1.jpg | Isabelle Funaro | sent image | 3/27/07 |
| 157 | Isabelle Funaro 3 | wapers.com/people12.htm | Isabelle Funaro | perfect10.com | 2/8/07 |
| 158 | Isabelle Funaro 3 | wapers.com/people12.htm | Isabelle Funaro | sent image | 3/27/07 |
| 159 | Isabelle Funaro 6 | archive.xusenet.com/f/datan/Usenet_unsort/alt.binaries.pictures.diva/00041.jpg.html* | Isabelle Funaro | sent image | 12/26/07 |
| 160 | Isabelle Funaro 6 | athenanews.com/members/outlook.html* | Isabelle Funaro | sent image | 12/26/07 |
| 161 | Isabelle Funaro 7 | archive.xusenet.com/f/datan/Usenet_unsort/alt.binaries.pictures.diva/00041.jpg.html* | Isabelle Funaro | sent image | 12/26/07 |
| 162 | Jana Mikusova 1 | allwallpapers.net/en/wallpaperssearch.html?keyword=Jana%20Mikusova | Jana Mikusova | sent image | 12/26/07 |
| 163 | Jana Mikusova 1 | allwallpapers.net/fr/wallpapers-19-j-1-Coquines.html | Jana Mikusova | sent image | 6/7/07 |
| 164 | Jana Mikusova 1 | allwallpapers.net/images/wallpapers/1642/.resized/jana_mikusova_001.jpg | Jana Mikusova | sent image | 6/7/07 |
| 165 | Jana Mikusova 1 | bestdesktop.narod.ru/desktop/Janna_Mikusova/Jana_Mikusova_001.htm | Jana Mikusova | sent image | 6/2/08 |
| 166 | Jana Mikusova 1 | bikinipage.com/minnie_scp/imagepages/image116.html | Jana Mikusova | sent image | 12/26/07 |

Perfect 10 v. Microsoft Corporation
Case No. CV 07-5156 AHM (SHx)

## NOTICE SPREADSHEET

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **UNIQUE IDENTIFIER** (relates to ¶1) | **INFRINGING URL SPECIFIED WITH STARTING HTTP:// OR WWW REMOVED** (relates to ¶8) | **PERSON DEPICTED OR SEARCH QUERY** (relates to ¶¶ 6, 9) | **FORM OF IDENTIFICATION** | **DATE OF NOTICE** (relates to ¶¶10, 12) |
| 167 | Jana Mikusova 1 | bikinipage.com/minnie_scp/imagepages/image116.html | Jana Mikusova | sent image | 6/2/08 |
| 168 | Jana Mikusova 1 | forums.vault9.net/galleryimages/1088111555/tn_gallery_156_30_1088949234.jpg | Jana Mikusova | sent image | 6/7/07 |
| 169 | Jana Mikusova 1 | lcrazzy.homeftp.net/channel/%23rscc%23rscc%5Fcd01/%23rscc%5F1...nniversary/%60st%5F%23RSCC%5FAnn%5F10%5FJana%5FMikusova%5FBadgerS.jpg | Jana Mikusova | sent image | 12/26/07 |
| 170 | Jana Mikusova 1 | lcrazzy.homeftp.net/scans/coscair%5Fultra/Cos%5FP10%5FJana%5FMikusova%5F01%5F059.jpg | Jana Mikusova | sent image | 12/26/07 |
| 171 | Jana Mikusova 1 | littleplanet.nl/babes/babes.php?id=4712/16/2007 | Jana Mikusova | sent image | 12/26/07 |
| 172 | Jana Mikusova 1 | modellvilag.hu/index.php?page=/index.nml&...agykep.nml&kod=jana_mikusova&f=jana_mikusova_004.jpg | Jana Mikusova | sent image | 12/26/07 |
| 173 | Jana Mikusova 1 | nudecelebforum.com/t1101-p13-perfect-ten-magazine.html | Jana Mikusova | sent image | 6/2/08 |
| 174 | Jana Mikusova 1 | photofile.ru/users/yutel/1206088/24566334/ | Jana Mikusova | sent image | 6/7/07 |
| 175 | Jana Mikusova 1 | porno-sex.com.ar/Olga-Kobrina/ | Jana Mikusova | sent image | 6/7/07 |
| 176 | Jana Mikusova 1 | stars-zone.com/view2.php3?id=JanaMikusova05.jpg&gal=281&pg=0&count=4 | Jana Mikusova | sent image | 6/2/08 |
| 177 | Jana Mikusova 1 | stofff-fr.com/GaleriesHQ/view.php3?id=JanaMikusova.jpg&gal=4&pg=2&count=44 | Jana Mikusova | sent image | 6/2/08 |
| 178 | Jana Mikusova 1 | stofff-fr.com/view.php3?id=JanaMikusova05.jpg&gal=88&pg=0&count=4 | Jana Mikusova | sent image | 6/2/08 |
| 179 | Jana Mikusova 1 | topstars.fr/photos-stars/j/Jana-Mikusova/Jana-Mikusova-05.jpg12/16/2007 | Jana Mikusova | sent image | 12/26/07 |
| 180 | Jana Mikusova 1 | werllam.free.fr/data/JanaMikusova/vc/index.html | JanaMikusova | sent image | 6/7/07 |
| 181 | Jana Mikusova 1 | xclan.org/gallery/browseimages.php?do=browseimages&c=3137&page=3 | Jana Mikusova | sent image | 6/2/08 |
| 182 | Jana Mikusova 1 | xlam.fatal.ru/gallery/girl/j.mikusova/ | Jana Mikusova | sent image | 6/7/07 |
| 183 | Jana Mikusova 1 | zavarka.com/wallpapers/nude-celebrity/jana-mikusova-1024x768.html | Jana Mikusova | sent image | 12/26/07 |
| 184 | Jana Mikusova 1 | zavarka.com/wallpapers/nude-celebrity16.html | Jana Mikusova | sent image | 12/26/07 |
| 185 | Jana Mikusova 1 | zavarka.ru/wallpapers/nude-celebrity/jana-mikusova-1024x768.html | Jana Mikusova | sent image | 6/7/07 |
| 186 | Jenna Jameson 1, 2 | forum.phun.com/showthread.php?t=86066 | Jenna Jameson | sent image | 12/26/07 |
| 187 | Jenna Jameson 1, 2 | forum.phun.com/showthread.php?t=86066 | Jenna Jameson | sent image | 6/2/08 |
| 188 | Jenna Jameson 1, 2 | nudecelebforum.com/t1101-p5-perfect-ten-magazine.html | Jenna Jameson | sent image | 6/2/08 |
| 189 | Jenna Jameson 1, 2 | spookyentertainment.com.ar/foro/showthread.php?t=63441 | Jenna Jameson | sent image | 6/2/08 |
| 190 | Kristel Kama 1 | angelblazes.com/jr/kristel.html | Kristel Kama | sent image | 12/26/07 |
| 191 | Kristel Kama 1 | angelblazes.com/jr/wp/Kristel_Blaze1.jpg | Kristel Kama | sent image | 12/26/07 |
| 192 | Kristel Kama 1 | belle.monitor.hr/0107/010711.htm | Kristel Kama | V3N5P98-103 | 2/20/05 |
| 193 | Kristel Kama 1 | big.supereva.com/Modelle_Straniere/Kristel_Kama/ | Kristel Kama | sent image | 6/7/07 |
| 194 | Kristel Kama 1 | damjanator.ch/belle/0308.htm | Kristel Kama | sent image | 6/7/07 |
| 195 | Kristel Kama 1 | eros.eroticountry.com/sheets/02/07.html | Kristel Kama | VN5P98-103 | 2/20/05 |
| 196 | Kristel Kama 1 | forgetfoo.com/?blogid=2024 | Kristel Kama | sent image | 12/26/07 |
| 197 | Kristel Kama 1 | humano.ya.com/modelazos/series/suprub/pages/Kristel%20Kama.jpg.htm | Kristel Kama | sent image | 6/7/07 |
| 198 | Kristel Kama 1 | imagerise.com/gallery_list.php?gal=215 | Kristel Kama | sent image | 6/2/08 |
| 199 | Kristel Kama 1 | jurgita.com/models/estonian-models | Kristel Kama | sent image | 6/2/08 |
| 200 | Kristel Kama 1 | lcrazzy.homeftp.net/scans/delphi/delphi%5Fp10/D%5FP10%2Dv3.5%5FKristel%5FKama%2D01%5FCover.jpg | Kristel Kama | sent image | 12/26/07 |
| 201 | Kristel Kama 1 | mysweetharem.com/folder.asp?path=904&name=Kristel%20Kama | Kristel Kama | sent image | 12/26/07 |
| 202 | Kristel Kama 1 | mysweetharem.com/image.asp?path=Kristel Kama/7361.jpg&image_id=24304 | Kristel Kama | sent image | 12/26/07 |
| 203 | Kristel Kama 1 | roelio.nl/palbums/palbum02/index_6.htm | Kristel Kama | sent image | 6/7/07 |
| 204 | Kristel Kama 1 | serialgamer.com/wallpaper-0-3-26947.html | Kristel Kama | sent image | 6/7/07 |
| 205 | Kristel Kama 1 | stofff-fr.com/GalerieHQ.php3 | Kristel Kama | V3N5P98-103 | 2/20/05 |
| 206 | Kristel Kama 1 | stofff-fr.com/GalerieHQ.php3 | kristel kama | perfect10.com | 1/8/06 |
| 207 | Kristel Kama 1 | tarazinfo.kz/desktop/show_picture.php?id=1356&filesize=223&counter=118&imagesize=1024X768&imageheader=Kristel Kama | Kristel Kama | sent image | 12/26/07 |
| 208 | Kristel Kama 1 | terpnielsen.dk/wallpapers/cwdata/Kristel_Kama_8601105257PM414.html | kristel kama | perfect10.com | 1/8/06 |

Perfect 10 v. Microsoft Corporation
Case No. CV 07-5156 AHM (SHx)

## NOTICE SPREADSHEET

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | UNIQUE IDENTIFIER (relates to ¶1) | INFRINGING URL SPECIFIED WITH STARTING HTTP:// OR WWW REMOVED (relates to ¶8) | PERSON DEPICTED OR SEARCH QUERY (relates to ¶¶ 6, 9) | FORM OF IDENTIFICATION | DATE OF NOTICE (relates to ¶¶10, 12) |
| 209 | Kristel Kama 1 | unitedscripters.com/scripts/algo7.html | Kristel Kama | V3N5P98-103 | 2/20/05 |
| 210 | Kristel Kama 1 | unitedscripters.com/scripts/algo7.html | kristel kama | perfect10.com | 1/8/06 |
| 211 | Kristel Kama 1 | wallpaper-gallery.de/pixlie.php?action=originalbild&pfad=Posing&bild=Kristel | Kristel Kama | sent image | 6/7/07 |
| 212 | Kristel Kama 1 | zdclan.nl/wallpapers/Model-Kristel-Kama-01.jpg | Kristel Kama | sent image | 6/7/07 |
| 213 | Kristel Kama 2 | imagerise.com/gallery_list.php?gal=215 | Kristel Kama | sent image | 6/2/08 |
| 214 | Kristina Kovari 1 | imagerise.com/gallery_list.php?gal=217 | Kristina Kovari | sent image | 6/2/08 |
| 215 | Kristina Kovari 1, 2 | forum.phun.org/showthread.php?t=122583 | Kristina Kovari | sent image | 6/2/08 |
| 216 | Kristina Kovari 1, 2 | forum.phun.org/showthread.php?t=86066 | Kristina Kovari | sent image | 12/26/07 |
| 217 | Kristina Kovari 1, 2 | forum.phun.org/showthread.php?t=86066 | Kristina Kovari | sent image | 6/2/08 |
| 218 | Kristina Kovari 1, 2 | nudecelebforum.com/t1101-p14-perfect-ten-magazine.html | Kristina Kovari | sent image | 6/2/08 |
| 219 | Kristina Kovari 1, 2 | spookyentertainment.com.ar/foro/showthread.php?t=63441 | Kristina Kovari | sent image | 6/2/08 |
| 220 | Luba Shumeyko 1 | kevo.com/profile/lubashumeyko/media | Luba Shumeyko | sent image | 12/26/07 |
| 221 | Luba Shumeyko 1, 3 | kevo.com/profile/lubashumeyko/media/22034 | Luba Shumeyko | sent image | 12/26/07 |
| 222 | Luba Shumeyko 2 | barfland.com/forum/showthread.php?t=5958 | Luba Shumeyko | sent image | 12/26/07 |
| 223 | Luba Shumeyko 2 | forums.vislip.nl/index.php?showtopic=6159 | Luba Shumeyko | sent image | 12/26/07 |
| 224 | Luba Shumeyko 2 | img103.imagevenue.com/view.php?loc=loc37&image=522eehegre_LubainLA_018.jpg | Luba Shumeyko | sent image | 12/26/07 |
| 225 | Luba Shumeyko 2 | img41.imagevenue.com/view.php?image=95222_018_123_966lo.jpg | Luba Shumeyko | sent image | 12/26/07 |
| 226 | Luba Shumeyko 2 | monsieur.commongate.com/post/luba_shumeyko | Luba Shumeyko | sent image | 12/26/07 |
| 227 | Luba Shumeyko 2 | monsieur.commongate.com/post/luba_shumeyko/photos/35008 | Luba Shumeyko | sent image | 12/26/07 |
| 228 | Luba Shumeyko 3 | kevo.com/profile/lubashumeyko/media | Luba Shumeyko | sent image | 12/26/07 |
| 229 | Luba Shumeyko 3, 9 | kevo.com/profile/lubashumeyko/media | Luba Shumeyko | sent image | 12/26/07 |
| 230 | Luba Shumeyko 4 | erotique.infostore.org/info/3951119?refer=2257986&rs=2 | Luba Shumeyko | sent image | 12/26/07 |
| 231 | Luba Shumeyko 4 | forum.glam0ur.com/index.php/topic,668.60.html | Luba Shumeyko | sent image | 12/26/07 |
| 232 | Luba Shumeyko 4 | img157.imagevenue.com/view.php?image=32945_LubaUmbrella_071807_005xxxl_123_1137lo.jpg | Luba Shumeyko | sent image | 12/26/07 |
| 233 | Luba Shumeyko 4 | privi.net/foro/showthread.php?t=24242 | Luba Shumeyko | sent image | 12/26/07 |
| 234 | Luba Shumeyko 4 | vislip.nl/v1/set.php?id=4391 | Luba Shumeyko | sent image | 6/2/08 |
| 235 | Luba Shumeyko 5, 6 | satyr.erio.com.ua/album89358 | Luba Shumeyko | sent image | 6/2/08 |
| 236 | Luba Shumeyko 7 | nudecelebforum.com/t180-luba.html | Luba Shumeyko | sent image | 6/2/08 |
| 237 | Luba Shumeyko 7 | privi.net/foro/showthread.php?t=2127&page=8&pp=10 | Luba Shumeyko | sent image | 12/26/07 |
| 238 | Luba Shumeyko 7 | proving-grounds.net/forum/showthread.php?t=79359 | Luba Shumeyko | sent image | 6/2/08 |
| 239 | Luba Shumeyko 7, 8 | opium.se/viewtopic.php?id=4115 | Luba Shumeyko | sent image | 6/2/08 |
| 240 | Luba Shumeyko 7, 9 | archive.xusenet.com/f/datan/Usenet_unsort/alt.binaries.pictures.diva/00041.jpg.html* | Luba Shumeyko | sent image | 12/26/07 |
| 241 | Luba Shumeyko 7, 9 | img179.imagevenue.com/view.php?image=21165_Luba_Shumeyko_123_527lo.jpg | Luba Shumeyko | sent image | 6/2/08 |
| 242 | Luba Shumeyko 8 | paparazzigr.tv/afieromata/lubafotos1.htm | Luba Shumeyko | sent image | 6/2/08 |
| 243 | Luba Shumeyko 9 | article7.org/wallpaper/L/Luba Shumeyko/Luba_Shumeyko-0015.jpg | Luba Shumeyko | sent image | 12/26/07 |
| 244 | Luba Shumeyko 9 | celebrities.org.ua/luba_shumeyko | Luba Shumeyko | sent image | 12/26/07 |
| 245 | Luba Shumeyko 9 | celebwallpaper.org/cat529.htm | Luba Shumeyko | sent image | 12/26/07 |
| 246 | Luba Shumeyko 9 | celebwallpaper.org/img22792.htm | Luba Shumeyko | sent image | 12/26/07 |
| 247 | Luba Shumeyko 9 | forum.glam0ur.com/index.php/topic,668.0.html | Luba Shumeyko | sent image | 12/26/07 |
| 248 | Luba Shumeyko 9 | fotosdefamosas.com.br/famosa/Luba-Shumeyko.html | Luba Shumeyko | sent image | 12/26/07 |
| 249 | Luba Shumeyko 9 | kevo.com/profile/lubashumeyko/media/22036 | Luba Shumeyko | sent image | 12/26/07 |
| 250 | Marisa Miller 1 | archive.xusenet.com/f/datan/Usenet_unsort/alt.binaries.pictures.diva/00041.jpg.html* | Marisa Miller | sent image | 12/26/07 |
| 251 | Marisa Miller 1 | fashion.enorth.com.cn/system/2002/11/26/000460965.shtml | Marisa Miller | sent image | 6/7/07 |
| 252 | Marisa Miller 1 | justinrossetti.com/albums/MarisaMiller/02112601_7.sized.jpg | Marisa Miller | sent image | 3/27/07 |

Perfect 10 v. Microsoft Corporation
Case No. CV 07-5156 AHM (SHx)

## NOTICE SPREADSHEET

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **UNIQUE IDENTIFIER**<br>(relates to ¶1) | **INFRINGING URL SPECIFIED WITH STARTING HTTP:// OR WWW REMOVED**<br>(relates to ¶8) | **PERSON DEPICTED OR SEARCH QUERY**<br>(relates to ¶¶ 6, 9) | **FORM OF IDENTIFICATION** | **DATE OF NOTICE**<br>(relates to ¶¶10, 12) |
| 253 | Marisa Miller 1 | justinrossetti.com/gallery/MarisaMiller/02112601_7 | Marisa Miller | sent image | 3/27/07 |
| 254 | Marisa Miller 1 | justinrossetti.com/gallery/2/d/14139-2/02112601_7.jpg | Marisa Miller | sent image | 3/27/07 |
| 255 | Marisa Miller 1 | justinrossetti.com/gallery/2/d/14141-2/02112601_7.jpg | Marisa Miller | sent image | 3/27/07 |
| 256 | Marisa Miller 1 | justinrossetti.com/gallery2/v/People/MarisaMiller/02112601_7.jpg.html | Marisa Miller | perfect10.com | 1/8/06 |
| 257 | Marisa Miller 1 | justinrossetti.com/gallery2/v/People/MarisaMiller/02112601_7.jpg.html | Marisa Miller | sent image | 3/27/07 |
| 258 | Marisa Miller 1 | justinrossetti.com/gallery2/v/People/MarisaMiller/02112601_7.jpg.html?g2_imageViewsIndex=1 | Marisa Miller | sent image | 3/27/07 |
| 259 | Marisa Miller 1 | mysweetharem.com/image.asp?path=Marissa Miller\marisapic014jpg9iq.jpg&image_id=10775 | Marisa Miller | sent image | 12/26/07 |
| 260 | Marisa Miller 1 | netmode.vietnamnet.vn/dataimages/original/images748336_miller.jpg | Marisa Miller | sent image | 3/27/07 |
| 261 | Marisa Miller 1 | netmode.vietnamnet.vn/thongtin/2005/09/489629/ | Marisa Miller | sent image | 3/27/07 |
| 262 | Marisa Miller 1 | news.tfol.com/news/society/block/html/2003031400448.html | Marisa Miller | sent image | 3/27/07 |
| 263 | Marisa Miller 1 | news.tfol.com/news/society/block/images/cjmodel03031404.jpg | Marisa Miller | sent image | 3/27/07 |
| 264 | Marisa Miller 1 | t1.images.live.com/images/thumbnail.aspx?q=1017150048440&id=4f1eee12e31e0d13187ea48be2b4a478 | Marisa Miller | sent image | 3/27/07 |
| 265 | Marisa Miller 1 | t1.images.live.com/images/thumbnail.aspx?q=1018220261376&id=91a00a3b9cc48deef37e33a8b424815e | Marisa Miller | sent image | 3/27/07 |
| 266 | Marisa Miller 1 | t3.images.live.com/images/thumbnail.aspx?q=1016735343754&id=39b14b9ed2f0b11fc70ec50ce2ea5cd4 | Marisa Miller | sent image | 3/27/07 |
| 267 | Marisa Miller 1 | t3.images.live.com/images/thumbnail.aspx?q=1034276242630&id=669cceb7c0b64b8006da234b2c20332c | Marisa Miller | sent image | 3/27/07 |
| 268 | Marisa Miller 1 | t4.images.live.com/images/thumbnail.aspx?q=1036112047343&id=01df32cebed46b1b69c9a47907259bc4 | Marisa Miller | sent image | 3/27/07 |
| 269 | Marisa Miller 1, 3 | myusenet.net/files/1...519CC/alt.binaries.pictures.motorcycles/0/ | Marisa Miller | sent image | 12/26/07 |
| 270 | Marisa Miller 2 | buffdirectory.com/celebritypics/slides/marisa_miller_26.htm | Marisa Miller | sent image | 3/27/07 |
| 271 | Marisa Miller 2 | buffdirectory.com/celebritypics/slides/marisa_miller_26.jpg | Marisa Miller | sent image | 3/27/07 |
| 272 | Marisa Miller 2 | images.phun.org/phun/galleries/miller/marisa_miller_26.jpg | Marisa Miller | sent image | 3/27/07 |
| 273 | Marisa Miller 2 | t1.images.live.com/images/thumbnail.aspx?q=1033671741348&id=5065ba10d12d7ca79e0967d0dc53c621 | Marisa Miller | sent image | 3/27/07 |
| 274 | Marisa Miller 2 | t3.images.live.com/images/thumbnail.aspx?q=1036094817526&id=a87f81a090db01631cdd31855ff4a9bc | Marisa Miller | sent image | 3/27/07 |
| 275 | Marisa Miller 2 | theblemish.com/2006/07/marisa-miller-is-not-hot/ | Marisa Miller | sent image | 3/27/07 |
| 276 | Marisa Miller 2, 3 | forum.phun.org/showthread.php?t=135341 | Marisa Miller | sent image | 6/2/08 |
| 277 | Marisa Miller 2, 5 | celebflix.us/nudecelebpics/marisa-miller/ | Marisa Miller | sent image | 6/7/07 |
| 278 | Marisa Miller 3 | gileshome.com/DATA.htm | Marisa Miller | sent image | 6/7/07 |
| 279 | Marisa Miller 3 | members.xoom.alice.it/cucconet2002/Modelle_Nord_America_K-Z/Miller/miller_marisa_gallery1.htm | Marisa Miller | sent image | 3/27/07 |
| 280 | Marisa Miller 3 | members.xoom.alice.it/cucconet2002/Modelle_Nord_America_K-Z/Miller/Miller10l.jpg | Marisa Miller | sent image | 3/27/07 |
| 281 | Marisa Miller 3 | mysweetharem.com/image.asp?path=Marissa Miller\MarisaMiller.jpg&image_id=10761 | Marisa Miller | sent image | 12/26/07 |
| 282 | Marisa Miller 3 | qemaxmania.com/photo_sub/photo_western_sub/av_star/2003_oracle2/oracle_swa_marisa_miller-01_p10v2.3-99.htm | Marisa Miller | perfect10.com | 1/8/06 |
| 283 | Marisa Miller 3 | t1.images.live.com/images/thumbnail.aspx?q=1031810255428&id=3831a5f8224ba274562056980ccab615 | Marisa Miller | sent image | 3/27/07 |
| 284 | Marisa Miller 3 | t2.images.live.com/images/thumbnail.aspx?q=1029273438565&id=08ac14dad4b8a8bcf7b79acae656b8aa | Marisa Miller | sent image | 3/27/07 |
| 285 | Marisa Miller 3 | wallpapers.com.pt/acelebrita/marisamil_5764.jpg | Marisa Miller | sent image | 3/27/07 |
| 286 | Marisa Miller 3 | wallpapers.com.pt/sexy/es/marisa-miller.html | Marisa Miller | sent image | 3/27/07 |
| 287 | Marisa Miller 4 | celebswallpapers.org/pictures/5/516/thumb/200_Marisa_Miller_000.jpg | Marisa Miller | sent image | 3/27/07 |
| 288 | Marisa Miller 4 | celebswallpapers.org/show/516/Marisa_Miller | Marisa Miller | perfect10.com | 1/8/06 |
| 289 | Marisa Miller 4 | celebswallpapers.org/show/516/Marisa_Miller | Marisa Miller | sent image | 3/27/07 |
| 290 | Marisa Miller 4 | dawgpound.grahicsnxs.net/sniperwolf/Models.html | Marisa Miller | sent image | 6/7/07 |
| 291 | Marisa Miller 4 | desktopia.org/foto/page_M_0/preview/fb69cd5a070d9ca6c5cd3a11df5f3658.html | Marisa Miller | perfect10.com | 1/8/06 |
| 292 | Marisa Miller 4 | desktopia.org/foto/page_M_4.html | Marisa Miller | perfect10.com | 1/8/06 |
| 293 | Marisa Miller 4 | free.bol.bg/beerotic/Marisa%20Miler_page_01.htm | Marisa Miller | sent image | 3/27/07 |
| 294 | Marisa Miller 4 | free.bol.bg/brookeshaul/Marisa%20Miler_12.jpg | Marisa Miller | sent image | 3/27/07 |

Perfect 10 v. Microsoft Corporation
Case No. CV 07-5156 AHM (SHx)

## NOTICE SPREADSHEET

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **UNIQUE IDENTIFIER** (relates to ¶1) | **INFRINGING URL SPECIFIED WITH STARTING HTTP:// OR WWW REMOVED** (relates to ¶8) | **PERSON DEPICTED OR SEARCH QUERY** (relates to ¶¶ 6, 9) | **FORM OF IDENTIFICATION** | **DATE OF NOTICE** (relates to ¶¶10, 12) |
| 295 | Marisa Miller 4 | fxs.dyndns.org/girls/Wallpaper1/index.html | Marisa Miller | sent image | 3/27/07 |
| 296 | Marisa Miller 4 | fxs.dyndns.org/girls/Wallpaper1/SW_Marisa_Miller1.jpg | Marisa Miller | sent image | 3/27/07 |
| 297 | Marisa Miller 4 | infostore.org/file/403141/281408/Marisa_Miller_01.jpg | Marisa Miller | sent image | 3/27/07 |
| 298 | Marisa Miller 4 | infostore.org/file/403141/281408/Marisa_Miller_01.jpg | Marisa Miller | sent image | 6/7/07 |
| 299 | Marisa Miller 4 | infostore.org/info/403141 | Marisa Miller | sent image | 6/7/07 |
| 300 | Marisa Miller 4 | infostore.org/info/403141Image | Marisa Miller | sent image | 3/27/07 |
| 301 | Marisa Miller 4 | lcrazzy.homeftp.net/scans/coscair%5Fgold/Cos%5FP10%5F180%5FCover.JPG | Marisa Miller | sent image | 12/26/07 |
| 302 | Marisa Miller 4 | mcpetesez.com/june12001-2.htm | Marisa Miller | perfect10.com | 1/8/06 |
| 303 | Marisa Miller 4 | mysweetharem.com/image.asp?path=Marissa Miller\Babe (270).jpg&image_id=10737 | Marisa Miller | sent image | 12/26/07 |
| 304 | Marisa Miller 4 | t1.images.live.com/images/thumbnail.aspx?q=1022363571396&id=8ea9b6fab4c84bc4abf68703d1fdaf75 | Marisa Miller | sent image | 3/27/07 |
| 305 | Marisa Miller 4 | t1.images.live.com/images/thumbnail.aspx?q=1031226932924&id=38c6bf68f4c08d3ec3c1fb4cf2dbfe69 | Marisa Miller | sent image | 3/27/07 |
| 306 | Marisa Miller 4 | t2.images.live.com/images/thumbnail.aspx?q=1034960384925&id=dfaccda1a6f8a00b9eaa5e7cef1d4747 | Marisa Miller | sent image | 3/27/07 |
| 307 | Marisa Miller 4 | t2.images.live.com/images/thumbnail.aspx?q=1056586683593&id=f08f28aabd116e88b064f003c058a966 | Marisa Miller | sent image | 3/27/07 |
| 308 | Marisa Miller 4 | t3.images.live.com/images/thumbnail.aspx?q=1030266950686&id=9651d992440ac5b523d70e8a3928a82f | Marisa Miller | sent image | 3/27/07 |
| 309 | Marisa Miller 4 | thepics.ru/wallpapers/showb/marisa_miller/marisa_miller_pre_1.html | Marisa Miller | perfect10.com | 1/8/06 |
| 310 | Marisa Miller 4 | wallpapers.webz.cz/wallpapers/marisa-miller-wallpapers.html | Marisa Miller | sent image | 3/27/07 |
| 311 | Marisa Miller 4 | wallpapers.webz.cz/wallpapers/marisa-miller-wallpapers.html | Marisa Miller | sent image | 6/7/07 |
| 312 | Marisa Miller 4 | wallpapers.webz.cz/wallpapers/marisa-miller-wallpapers.jpg | Marisa Miller | sent image | 3/27/07 |
| 313 | Marisa Miller 4 | wallpapers.webz.cz/wallpapers/marisa-miller-wallpapers.jpg | Marisa Miller | sent image | 6/7/07 |
| 314 | Marisa Miller 4 | wallpaperst.com/models/image467.php | Marisa Miller | perfect10.com | 1/8/06 |
| 315 | Marisa Miller 5 | celebsking.com/gall…arisa-miller/marisa-00614.html | Marisa Miller | sent image | 12/26/07 |
| 316 | Marisa Miller 5 | protaf.com/babes/MarisaMiller.jpg | Marisa Miller | sent image | 3/27/07 |
| 317 | Marisa Miller 5 | quickpic.us/img/6/MarisaMiller.jpg | Marisa Miller | sent image | 3/27/07 |
| 318 | Marisa Miller 5 | quickpic.us/pic/6/MarisaMiller.jpg | Marisa Miller | sent image | 3/27/07 |
| 319 | Marisa Miller 5 | slovnet.ru/pict/20022005.jpg | Marisa Miller | sent image | 3/27/07 |
| 320 | Marisa Miller 5 | slovnet.ru/post/410/ | Marisa Miller | sent image | 3/27/07 |
| 321 | Marisa Miller 5 | weirdspot.com/babes/marisamillernude.html | Marisa Miller | sent image | 3/27/07 |
| 322 | Marketa Belonoha 1 | img148.imagevenue.com/img.php?loc=loc158&image=48789_photo002.jpg | Marketa Belonoha | sent image | 6/2/08 |
| 323 | Marketa Belonoha 1, 2 | nudecelebforum.com/t157-p2-marketa-belonoha.html | Marketa Belonoha | sent image | 6/2/08 |
| 324 | Marketa Belonoha 2 | img103.imagevenue.com/img.php?loc=loc55&image=48878_photo010.jpg | Marketa Belonoha | sent image | 6/2/08 |
| 325 | Marketa Belonoha 1, 2 | paparazzigr.tv/afieromata/marketa2.htm | Marketa Belonoha | sent image | 6/2/08 |
| 326 | Monika Zsibrita 1 | beautifulwallpaper.com/monika_zsibrita.shtml | Monika Zsibrita | perfect10.com | 1/8/06 |
| 327 | Monika Zsibrita 1 | beautifulwallpaper.com/monika_zsibrita.shtml | Monika Zsibrita | sent image | 6/2/08 |
| 328 | Monika Zsibrita 1 | bestdesktop.narod.ru/desktop/Monika_Zsibrita/Monika_Zsibrita_001.htm | Monika Zsibrita | sent image | 6/2/08 |
| 329 | Monika Zsibrita 1 | bigdefo.blog.cz/0610/monika-zsibrita | Monika Zsibrita | sent image | 6/2/08 |
| 330 | Monika Zsibrita 1 | celebrities.dreamgirls.co.uk/Wallpapers/monikazsibrita/main.htm | Monika Zsibrita | perfect10.com | 1/8/06 |
| 331 | Monika Zsibrita 1 | celebstation.org/models/monika_zsibrita.php | Monika Zsibrita | sent image | 6/7/07 |
| 332 | Monika Zsibrita 1 | celebstation.org/picture/19457/ | Monika Zsibrita | sent image | 6/2/08 |
| 333 | Monika Zsibrita 1 | celebstation.org/picture/19457/Monika_Zsibrita | Monika Zsibrita | V2N2P22-28 & V3N6P64-67 | 4/20/05 |
| 334 | Monika Zsibrita 1 | coolwallpaper.com/scripts/affiliate/affphoto.cgi?siteid=CoolWallpaper&id=Monika Zsibrita&IMAGEURL=coolwallpaper.com/Gallery/Models/Monika Zsibrita/1024Monika Zsibrita2513.jpg | Monika Zsibrita | sent image | 6/2/08 |
| 335 | Monika Zsibrita 1 | dawgpound.graphicsnxs.net/sniperwolf/Models.html | Monika Zsibrita | sent image | 12/26/07 |

Perfect 10 v. Microsoft Corporation
Case No. CV 07-5156 AHM (SHx)

## NOTICE SPREADSHEET

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | UNIQUE IDENTIFIER (relates to ¶1) | INFRINGING URL SPECIFIED WITH STARTING HTTP:// OR WWW REMOVED (relates to ¶8) | PERSON DEPICTED OR SEARCH QUERY (relates to ¶¶ 6, 9) | FORM OF IDENTIFICATION | DATE OF NOTICE (relates to ¶¶10, 12) |
| 336 | Monika Zsibrita 1 | dooffy.com/0_pictures/2_dooffy_wallpapers/dooffy_girls_wall_004/1_800/dooffy_monika_zsibrita.jpg | Monika Zsibrita | sent image | 3/27/07 |
| 337 | Monika Zsibrita 1 | dooffy.com/0_pictures/2_dooffy_wallpapers/dooffy_girls_wall_004/2_1024/dooffy_monika_zsibrita.jpg | Monika Zsibrita | sent image | 3/27/07 |
| 338 | Monika Zsibrita 1 | dooffy.com/2_html/2_eng/wall_dooffy_girls_right_004.htm | Monika Zsibrita | sent image | 3/27/07 |
| 339 | Monika Zsibrita 1 | home.wanadoo.nl/ronsoft/page-01.htm | Monika Zsibrita | V2N2P22-28 & V3N6P64-67 | 2/20/05 |
| 340 | Monika Zsibrita 1 | ihatemycubicle.com/2005/01/good_morning_65.html | Monika Zsibrita | perfect10.com | 3/4/07 |
| 341 | Monika Zsibrita 1 | ihatemycubicle.com/2005/01/good_morning_65.html | Monika Zsibrita | sent image | 3/27/07 |
| 342 | Monika Zsibrita 1 | ihatemycubicle.com/2005/01/good_morning_65.html | Monika Zsibrita | sent image | 6/7/07 |
| 343 | Monika Zsibrita 1 | ihmcimg.com/picts05/Oracle_SWA_Monika_Zsibrita-01_P10Sum-99.jpg | Monika Zsibrita | sent image | 3/27/07 |
| 344 | Monika Zsibrita 1 | ihmcimg.com/picts05/Oracle_SWA_Monika_Zsibrita-01_P10Sum-99-thumb.jpg | Monika Zsibrita | sent image | 3/27/07 |
| 345 | Monika Zsibrita 1 | members.tripod.com/~whitestar2261/babe49.jpg | Monika Zsibrita | sent image | 6/7/07 |
| 346 | Monika Zsibrita 1 | members.tripod.com/~whitestar2261/index-2.html | Monika Zsibrita | sent image | 6/7/07 |
| 347 | Monika Zsibrita 1 | mollygood.com/category/monika-zsibrita/ | Monika Zsibrita | sent image | 6/2/08 |
| 348 | Monika Zsibrita 1 | qemaxmania.com/photo_sub/photo_western_sub/av_star/2003_oracle3/oracle_swa_monika_zsibrita-01_p10sum-99.htm | Monika Zsibrita | perfect10.com | 1/8/06 |
| 349 | Monika Zsibrita 1 | rottentomatoes.com/vine/showthread.php?t=486409&page=5 | Monika Zsibrita | perfect10.com | 2/8/07 |
| 350 | Monika Zsibrita 1 | t1.images.live.com/images/thumbnail.aspx?q=899154326573&id=a693c1da846e4912261ec46044d53c2d | Monika Zsibrita | sent image | 3/27/07 |
| 351 | Monika Zsibrita 1 | t1.images.live.com/images/thumbnail.aspx?q=899154330170&id=9481a3ff11b65063ac59a918dd086e1e | Monika Zsibrita | sent image | 3/27/07 |
| 352 | Monika Zsibrita 1 | t1.images.live.com/images/thumbnail.aspx?q=966062386147&id=3883bc7db457b78957783c0461f4d655 | Monika Zsibrita | sent image | 3/27/07 |
| 353 | Monika Zsibrita 1 | t1.images.live.com/images/thumbnail.aspx?q=995789186841&id=22a93ca245e609482c8354d37e00dd59 | Monika Zsibrita | sent image | 3/27/07 |
| 354 | Monika Zsibrita 1 | t1.images.live.com/images/thumbnail.aspx?q=995813966833&id=150c8fc673a4c360d30e4018e43297c9 | Monika Zsibrita | sent image | 3/27/07 |
| 355 | Monika Zsibrita 1 | themeworld.com/cgi-bin/preview.pl/walls/monikaz1.zip | Monika Zsibrita | sent image | 6/2/08 |
| 356 | Monika Zsibrita 1 | u4net.co.uk/keyphotos/celebrities/index21.html | Monika Zsibrita | perfect10.com | 1/8/06 |
| 357 | Monika Zsibrita 1 | u4net.co.uk/keyphotos/celebrities/MonikaZsibrita01.html | Monika Zsibrita | perfect10.com | 1/8/06 |
| 358 | Monika Zsibrita 1 | u4net.co.uk/keyphotos/celebrities/MonikaZsibrita01.html | Monika Zsibrita | sent image | 3/27/07 |
| 359 | Monika Zsibrita 1 | u4net.co.uk/keyphotos/celebrities/MonikaZsibrita01.jpg | Monika Zsibrita | sent image | 3/27/07 |
| 360 | Monika Zsibrita 1 | xs4all.nl/%7eruwestra/wallpapers/models.html | Monika Zsibrita | perfect10.com | 1/8/06 |
| 361 | Monika Zsibrita 1 | xs4all.nl/~ruwestra/wallpapers/models.html | Monika Zsibrita | sent image | 6/7/07 |
| 362 | Monika Zsibrita 1 | xs4all.nl/~ruwestra/wallpapers/models/thumbs/thumb16.jpg | Monika Zsibrita | sent image | 6/7/07 |
| 363 | Monika Zsibrita 1, 2 | celebstation.org/models/monika_zsibrita.php | monika zsibrita | V2N2P22-28 & V3N6P64-67 | 10/25/04 |
| 364 | Monika Zsibrita 1, 2 | celebstation.org/models/monika_zsibrita.php | Monika Zsibrita | sent image | 6/2/08 |
| 365 | Monika Zsibrita 1, 2, 3, 4 | nudecelebforum.com/t1101-p6-perfect-ten-magazine.html | Monika Zsibrita | sent image | 6/2/08 |
| 366 | Monika Zsibrita 1, 4 | modena.intergate.ca/personal/chadd/girls.html | Monika Zsibrita | sent image | 6/7/07 |
| 367 | Monika Zsibrita 2 | bigdefo.blog.cz/0610/monika-zsibrita | Monika Zsibrita | sent image | 6/2/08 |
| 368 | Monika Zsibrita 2 | bikinipage.com/minnie_scp/imagepages/image123.html | Monika Zsibrita | sent image | 12/26/07 |
| 369 | Monika Zsibrita 2 | bikinipage.com/minnie_scp/imagepages/image123.html | Monika Zsibrita | sent image | 6/2/08 |
| 370 | Monika Zsibrita 2 | bossip.com/2006/11/chris-rock-and-superhead.html | Monika Zsibrita | sent image | 3/27/07 |
| 371 | Monika Zsibrita 2 | bossip.com/uploaded_images/Monika%20Zsibrita.jpg | Monika Zsibrita | sent image | 3/27/07 |
| 372 | Monika Zsibrita 2 | cache.gawker.com/assets/images/2/2006/04/thumb140x140_2006_04_25_monika.jpg | Monika Zsibrita | sent image | 6/2/08 |
| 373 | Monika Zsibrita 2 | celebstation.org/picture/40936/ | Monika Zsibrita | sent image | 6/2/08 |
| 374 | Monika Zsibrita 2 | celebstation.org/picture/40936/Monika_Zsibrita | Monika Zsibrita | V2N2P22-28 & V3N6P64-67 | 4/20/05 |
| 375 | Monika Zsibrita 2 | fleshbot.com/search/defamer/bydate/ | Monika Zsibrita | sent image | 3/27/07 |
| 376 | Monika Zsibrita 2 | megamix.ritrix.com/menu.pl?76612102 | Monika Zsibrita | sent image | 12/26/07 |
| 377 | Monika Zsibrita 2 | megamix.ritrix.com/show.pl?76105 | Monika Zsibrita | sent image | 12/26/07 |

Perfect 10 v. Microsoft Corporation
Case No. CV 07-5156 AHM (SHx)

## NOTICE SPREADSHEET

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **UNIQUE IDENTIFIER** (relates to ¶1) | **INFRINGING URL SPECIFIED WITH STARTING HTTP:// OR WWW REMOVED** (relates to ¶8) | **PERSON DEPICTED OR SEARCH QUERY** (relates to ¶¶ 6, 9) | **FORM OF IDENTIFICATION** | **DATE OF NOTICE** (relates to ¶¶10, 12) |
| 378 | Monika Zsibrita 2 | t1.images.live.com/images/thumbnail.aspx?q=957885325681&id=58bfa20c6077e6125cd9a2475514a2c7 | Monika Zsibrita | sent image | 3/27/07 |
| 379 | Monika Zsibrita 2 | t1.images.live.com/images/thumbnail.aspx?q=968076236098&id=993deee024d3a552f16b0c8651fc8373 | Monika Zsibrita | sent image | 3/27/07 |
| 380 | Monika Zsibrita 2, 4 | klik.vecernji.hr/g/1135/?gpic=1 | Monika Zsibrita | sent image | 6/2/08 |
| 381 | Monika Zsibrita 3 | diiva.com/index.html?info=1 | Monika Zsibrita | sent image | 12/26/07 |
| 382 | Monika Zsibrita 3 | foro.putalocura.com/foro/showthread.php?t=58638 | Monika Zsibrita | sent image | 12/26/07 |
| 383 | Monika Zsibrita 3 | forum.phun.org/showthread.php?t=86066&page=16 | Monika Zsibrita | sent image | 12/26/07 |
| 384 | Monika Zsibrita 3 | forum.phun.org/showthread.php?t=86066&page=2 | Monika Zsibrita | sent image | 12/26/07 |
| 385 | Monika Zsibrita 3 | forum.phun.org/showthread.php?t=86066&page=2 | Monika Zsibrita | sent image | 6/2/08 |
| 386 | Monika Zsibrita 3 | lcrazzy.homeftp.net/scans/coscair%5Fultra/Cos%5FP10%5FMonica%5FZsibrita%5F01%5F065.jpg | Monika Zsibrita | sent image | 12/26/07 |
| 387 | Monika Zsibrita 3 | mrbigstuff.com/images/monica_rios/bigimages/Monika_Zsibrita_4lg.jpg | Monika Zsibrita | sent image | 3/27/07 |
| 388 | Monika Zsibrita 3 | mrbigstuff.com/images/monica_rios/monique_rios.htm | Monika Zsibrita | sent image | 3/27/07 |
| 389 | Monika Zsibrita 3 | mrbigstuff.com/images/monica_rios/monique_rios.htm | Monika Zsibrita | sent image | 6/7/07 |
| 390 | Monika Zsibrita 3 | mrbigstuff.com/images/monica_rios/thumbs/Monika_Zsibrita_4lg_tn.jpg | Monika Zsibrita | sent image | 3/27/07 |
| 391 | Monika Zsibrita 3 | qemaxmania.com/photo_sub/photo_western_sub/av_star/2003_oracle3/oracle_swa_monika_zsibrita-05_p10sum-99.htm | Monika Zsibrita | perfect10.com | 1/8/06 |
| 392 | Monika Zsibrita 3 | spookyentertainment.com.ar/foro/showthread.php?t=63441 | Monika Zsibrita | sent image | 6/2/08 |
| 393 | Monika Zsibrita 3 | t1.images.live.com/images/thumbnail.aspx?q=957884415003&id=bfee18014bf2148ee18cc052631b3157 | Monika Zsibrita | sent image | 3/27/07 |
| 394 | Monika Zsibrita 3 | t1.images.live.com/images/thumbnail.aspx?q=957907144813&id=3ee79a23b3b9dc7b4876018672c8ae2f | Monika Zsibrita | sent image | 3/27/07 |
| 395 | Monika Zsibrita 4 | arquivosex.com/deusas/002/arquivosex_pics/deusas33.htm | Monika Zsibrita | sent image | 6/2/08 |
| 396 | Monika Zsibrita 4 | averlo.com/open/transparencias/0014.html | Monika Zsibrita | sent image | 6/2/08 |
| 397 | Monika Zsibrita 4 | bigdefo.blog.cz/0610/monika-zsibrita | Monika Zsibrita | sent image | 6/2/08 |
| 398 | Monika Zsibrita 4 | celeb.gate.cc/de/monika-zsibrita/gallery/p31842.html | Monika Zsibrita | sent image | 6/2/08 |
| 399 | Monika Zsibrita 4 | ihatemycubicle.com/2005/01/good_morning_65.html | Monika Zsibrita | sent image | 3/27/07 |
| 400 | Monika Zsibrita 4 | ihmcimg.com/picts05/Oracle_SWA_Monika_Zsibrita-05_P10Sum-99.jpg | Monika Zsibrita | sent image | 3/27/07 |
| 401 | Monika Zsibrita 4 | ihmcimg.com/picts05/Oracle_SWA_Monika_Zsibrita-05_P10Sum-99-thumb.jpg | Monika Zsibrita | sent image | 3/27/07 |
| 402 | Monika Zsibrita 4 | t1.images.live.com/images/thumbnail.aspx?q=899154328652&id=831d4f5a51d89ea070c010458d10c01b | Monika Zsibrita | sent image | 3/27/07 |
| 403 | Monika Zsibrita 4 | t1.images.live.com/images/thumbnail.aspx?q=899154328678&id=6f2d8a5025d603d868029e02ac3746e8 | Monika Zsibrita | sent image | 3/27/07 |
| 404 | Monika Zsibrita 4 | t1.images.live.com/images/thumbnail.aspx?q=902475752992&id=5fc92ba5300c0903dc2b448c283106ed | Monika Zsibrita | sent image | 3/27/07 |
| 405 | Monika Zsibrita 4 | wscan.net/wscan2/html/html-01/html3/Ws112.htm | Monika Zsibrita | sent image | 3/27/07 |
| 406 | Monika Zsibrita 4 | wscan.net/wscan2/scan/scan-01/scan3/WscanII_112_Monika_Zsibrita_P10Summer99.jpg | Monika Zsibrita | sent image | 3/27/07 |
| 407 | Monika Zsibrita 4 | xclan.org/gallery/browseimages.php?do=browseimages&c=3137&page=5 | Monika Zsibrita | sent image | 6/2/08 |
| 408 | Natalia Sirocka 1 | 82.208.64.6/dm/eroart | Natalia Sirocka | V3N3P14-21 & V1N6P50-55 | 2/20/05 |
| 409 | Natalia Sirocka 1 | 82.208.64.6/dm/eroart/010_Natalia_Sirocka.jpg | Natalia Sirocka | sent image | 12/26/07 |
| 410 | Natalia Sirocka 1 | hossohbet.com/wallpapers/imagepages/image137.htm | Natalia Sirocka | sent image | 3/27/07 |
| 411 | Natalia Sirocka 1 | hossohbet.com/wallpapers/imagepages/image137.htm | Natalia Sirocka | sent image | 12/26/07 |
| 412 | Natalia Sirocka 1 | hossohbet.com/wallpapers/images/Sharper_SCP2_058_Natalia_Sirocka.jpg | Natalia Sirocka | sent image | 3/27/07 |
| 413 | Natalia Sirocka 1 | hossohbet.com/wallpapers/index10.htm | Natalia Sirocka | sent image | 12/26/07 |
| 414 | Natalia Sirocka 1 | ra.2mcl.com/wallpapers/kev/girls/10/ | Natalia Sirocka | sent image | 6/7/07 |
| 415 | Natalia Sirocka 1 | simplemodels.com.ar/images/galeria/galerias02/icon13.jpg | Natalia Sirocka | sent image | 6/7/07 |
| 416 | Natalia Sirocka 1 | simplemodels.com.ar/images/galeria/galerias02/sharper_scp2_058_natalia_sirocka.jpg | Natalia Sirocka | sent image | 3/27/07 |
| 417 | Natalia Sirocka 1 | simplemodels.com.ar/verpost.php?id_noticia=16&PHPSESSID=7baa0a396e69ccd5db227e09d438e827 | Natalia Sirocka | sent image | 3/27/07 |
| 418 | Natalia Sirocka 1 | t1.images.live.com/images/thumbnail.aspx?q=958291183531&id=8fb9e8ba8f1968c7d8d57d1d96911208 | Natalia Sirocka | sent image | 3/27/07 |
| 419 | Natalia Sirocka 1 | t1.images.live.com/images/thumbnail.aspx?q=965861925294&id=1e224b2d26e778a4e812298101763058 | Natalia Sirocka | sent image | 3/27/07 |

Perfect 10 v. Microsoft Corporation
Case No. CV 07-5156 AHM (SHx)

## NOTICE SPREADSHEET

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | UNIQUE IDENTIFIER (relates to ¶1) | INFRINGING URL SPECIFIED WITH STARTING HTTP:// OR WWW REMOVED (relates to ¶8) | PERSON DEPICTED OR SEARCH QUERY (relates to ¶¶ 6, 9) | FORM OF IDENTIFICATION | DATE OF NOTICE (relates to ¶¶10, 12) |
| 420 | Natalia Sirocka 1 | tarazinfo.kz/desktop/show_picture.php?id=1387&filesize=233&counter=276&imagesize=1024 X 768&imageheader=Natalia Sirocka | Natalia Sirocka | sent image | 12/26/07 |
| 421 | Natalia Sirocka 1 | zavarka.com/wallpapers/nude-celebrity/natalia-sirocka2-1024x768.html | Natalia Sirocka | sent image | 12/26/07 |
| 422 | Natalia Sirocka 1, 2 | zavarka.com/wallpapers/nude-celebrity24.html | Natalia Sirocka | sent image | 12/26/07 |
| 423 | Natalia Sirocka 2 | leve.ru/modeli/natalia_sirocka/natalia_sirocka_12.jpg | Natalia Sirocka | sent image | 3/27/07 |
| 424 | Natalia Sirocka 2 | leve.ru/modeli/natalia_sirocka/natalia_sirocka_12.jpg | Natalia Sirocka | sent image | 6/7/07 |
| 425 | Natalia Sirocka 2 | leve.ru/modeli/natalia_sirocka/natalia_sirocka_12.jpg | Natalia Sirocka | sent image | 12/26/07 |
| 426 | Natalia Sirocka 2 | leve.ru/modeli/natalia_sirocka/natalia_sirocka1.htm | Natalia Sirocka | perfect10.com | 2/8/07 |
| 427 | Natalia Sirocka 2 | leve.ru/modeli/natalia_sirocka/natalia_sirocka1.htm | Natalia Sirocka | sent image | 3/27/07 |
| 428 | Natalia Sirocka 2 | leve.ru/modeli/natalia_sirocka/natalia_sirocka1.htm | Natalia Sirocka | sent image | 6/7/07 |
| 429 | Natalia Sirocka 2 | t1.images.live.com/images/thumbnail.aspx?q=965745723176&id=61077a91955e97510a6d13a01858b54a | Natalia Sirocka | sent image | 3/27/07 |
| 430 | Natalia Sirocka 2 | zavarka.com/wallpapers/nude-celebrity/natalia-sirocka-1024x768.html | Natalia Sirocka | sent image | 6/7/07 |
| 431 | Natalia Sirocka 2 | zavarka.com/wallpapers/nude-celebrity/natalia-sirocka-1024x768.html | Natalia Sirocka | sent image | 12/26/07 |
| 432 | Natalia Sirocka 2 | zavarka.ru/wallpapers/nude-celebrity24.html | natalia sirocka | V3N3P14-21 & V1N6P50-55 | 2/2/05 |
| 433 | Nataskia Maren 1 | 5starbabes.ucgalleries.com/?begin=20&type=&q=perfect10 | Nataskia Maren | sent image | 6/2/08 |
| 434 | Nataskia Maren 1 | 5starbabes.ucgalleries.com/gallery.php?id=626691 | Nataskia Maren | sent image | 6/2/08 |
| 435 | Nataskia Maren 1 | diiva.com/index.html?info=1 | Nataskia Maren | sent image | 12/26/07 |
| 436 | Nataskia Maren 1 | forum.phun.org/showthread.php?t=86066&page=3 | Nataskia Maren | sent image | 12/26/07 |
| 437 | Nataskia Maren 1 | forum.phun.org/showthread.php?t=86066&page=3 | Nataskia Maren | sent image | 6/2/08 |
| 438 | Nataskia Maren 1 | nudecelebforum.com/t1101-p7-perfect-ten-magazine.html | Nataskia Maren | sent image | 6/2/08 |
| 439 | Nataskia Maren 1 | proving-grounds.net/forum/showthread.php?t=56163 | Nataskia Maren | sent image | 6/2/08 |
| 440 | Talia Harvalik 1 | almaz.net/gallery/pages/Talia_Harvalik_002.htm | Talia Harvalik | sent image | 6/2/08 |
| 441 | Talia Harvalik 1 | belle.monitor.hr/0308/030828.htm | Talia Harvalik | sent image | 6/2/08 |
| 442 | Talia Harvalik 1 | bikinipage.com/minnie_scp/imagepages/image130.html | Talia Harvalik | sent image | 12/26/07 |
| 443 | Talia Harvalik 1 | bukuroshe.parajsa.com/bukuroshe2.htm | Talia Harvalik | V2N2P6-13 | 4/20/05 |
| 444 | Talia Harvalik 1 | czech.maisonx.com/13/TaliaHarvalik004.jpg | Talia Harvalik | sent image | 6/2/08 |
| 445 | Talia Harvalik 1 | damjanator.ch/belle/0308.htm | Talia Harvalik | perfect10.com | 1/8/06 |
| 446 | Talia Harvalik 1 | era.com.ua/photos/images/girls/Talia_Harvalik/Talia_Harvalik_2/ | Talia Harvalik | sent image | 6/2/08 |
| 447 | Talia Harvalik 1 | precompiled.com/work/design_wallpapers.asp | Talia Harvalik | perfect10.com | 3/4/07 |
| 448 | Talia Harvalik 1 | stofff-fr.com/view.php3?id=TaliaHarvalik04.jpg&gal=178&pg=0&count=3 | Talia Harvalik | sent image | 6/2/08 |
| 449 | Talia Harvalik 1, 2 | almaz.net/gallery/pages_prew/Talia_Harvalik.htm | Talia Harvalik | sent image | 6/2/08 |
| 450 | Talia Harvalik 1, 2 | czech.maisonx.com/13/TaliaHarvalik.html | Talia Harvalik | perfect10.com | 2/8/07 |
| 451 | Talia Harvalik 1, 2 | czech.maisonx.com/13/TaliaHarvalik.html | Talia Harvalik | sent image | 6/2/08 |
| 452 | Talia Harvalik 1, 2 | eroticaland.net/Sexy/Wallpaper/talia-harvalik.php | Talia Harvalik | perfect10.com | 2/8/07 |
| 453 | Talia Harvalik 1, 2 | eroticaland.net/Sexy/Wallpaper/talia-harvalik.php | Talia Harvalik | perfect10.com | 3/4/07 |
| 454 | Talia Harvalik 1, 2 | nudecelebforum.com/t1101-p8-perfect-ten-magazine.html | Talia Harvalik | sent image | 6/2/08 |
| 455 | Talia Harvalik 1, 2 | taliaharvalik.nudenakedcelebrities.com/ | Talia Harvalik | perfect10.com | 3/4/07 |
| 456 | Talia Harvalik 1, 2 | xclan.org/gallery/browseimages.php?c=3137 | Talia Harvalik | sent image | 6/2/08 |
| 457 | Talia Harvalik 2 | almaz.net/gallery/pages/Talia_Harvalik_001.htm | Talia Harvalik | sent image | 6/2/08 |
| 458 | Talia Harvalik 2 | belle.monitor.hr/0205/020518.htm | Talia Harvalik | V2N2P6-13 | 2/2/05 |
| 459 | Talia Harvalik 2 | caribmag.com/Talia-Harvalik/about-Talia-Harvalik.html | Talia Harvalik | V2N2P6-13 | 2/2/05 |
| 460 | Talia Harvalik 2 | czech.maisonx.com/13/TaliaHarvalik002.jpg | Talia Harvalik | sent image | 6/2/08 |
| 461 | Talia Harvalik 2 | damjanator.ch/belle/0205.htm | Talia Harvalik | perfect10.com | 1/8/06 |

Perfect 10 v. Microsoft Corporation
Case No. CV 07-5156 AHM (SHx)

## NOTICE SPREADSHEET

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **UNIQUE IDENTIFIER**<br>(relates to ¶1) | **INFRINGING URL SPECIFIED WITH STARTING HTTP:// OR WWW REMOVED**<br>(relates to ¶8) | **PERSON DEPICTED OR SEARCH QUERY**<br>(relates to ¶¶ 6, 9) | **FORM OF IDENTIFICATION** | **DATE OF NOTICE**<br>(relates to ¶¶10, 12) |
| 462 | Talia Harvalik 2 | era.com.ua/photos/girls/Talia_Harvalik/ | Talia Harvalik | sent image | 6/2/08 |
| 463 | Talia Harvalik 2 | imagerise.com/gallery_list.php?gal=235&s=0 | Talia Harvalik | sent image | 6/2/08 |
| 464 | Talia Harvalik 2 | lesfillessexy.com/photo.php3?cat=star7&nom=talia_harvalik | Talia Harvalik | sent image | 12/26/07 |
| 465 | Talia Harvalik 2 | php4-pro.online.net/www.lesfillessexy.com/photo.php3?cat=star7&nom=talia_harvalik | Talia Harvalik | sent image | 6/2/08 |
| 466 | Talia Harvalik 2 | stofff-fr.com/view.php3?id=TaliaHarvalik03.jpg&gal=178&pg=0&count=2 | Talia Harvalik | sent image | 6/2/08 |
| 467 | Vibe Sorenson 1 | 3thehardway.nl/images/spec_gallery/vibe_sorenson/pages/vibe_sorenson006.html | Vibe Sorenson | perfect10.com | 1/8/06 |
| 468 | Vibe Sorenson 1 | babeportal.dk/gal/Vibe%20Sorensen/thumbnails/VibeSorenson_Babeportal.dk%20(29).jpg | Vibe Sorenson | sent image | 3/27/07 |
| 469 | Vibe Sorenson 1 | celebritypicturesarchive.com/pgs/v/vibe-sorenson/vibe-sorenson-picture-003.htm | Vibe Sorenson | sent image | 3/27/07 |
| 470 | Vibe Sorenson 1 | celebritypicturesarchive.com/pgs/v/vibe-sorenson/vibe-sorenson-pictures.htm | Vibe Sorenson | sent image | 3/27/07 |
| 471 | Vibe Sorenson 1 | celebritypicturesarchive.com/pics/v/vibe-sorenson/vibe-sorenson-003.jpg | Vibe Sorenson | sent image | 3/27/07 |
| 472 | Vibe Sorenson 1 | celebritypicturesarchive.com/pictures/v/vibe-sorenson/vibe-sorenson-003.jpg | Vibe Sorenson | sent image | 3/27/07 |
| 473 | Vibe Sorenson 1 | mysweetharem.com/folder.asp?path=633&name=Vibe%20Sorenson | Vibe Sorenson | sent image | 3/27/07 |
| 474 | Vibe Sorenson 1 | mysweetharem.com/image.asp?path=Vibe Sorenson\vibe_sorenson006.jpg&image_id=15852 | Vibe Sorenson | sent image | 12/26/07 |
| 475 | Vibe Sorenson 1 | mysweetharem.com/sendbinary.asp?path=C:%5cInetpub%5cvhosts%5cmysweetharem.com%5chttpdocs%5cgirls%5cVibe%20Sorenson/vibe_sorenson006.jpg&Height=180 | Vibe Sorenson | sent image | 3/27/07 |
| 476 | Vibe Sorenson 1 | t1.images.live.com/images/thumbnail.aspx?q=902733496363&id=e89449f38668dd0c9e4e5c743cb8c43e | Vibe Sorenson | sent image | 3/27/07 |
| 477 | Vibe Sorenson 1 | t1.images.live.com/images/thumbnail.aspx?q=9580627434126&id=499aae29b2459594588df895e80ff808 | Vibe Sorenson | sent image | 3/27/07 |
| 478 | Vibe Sorenson 1 | t1.images.live.com/images/thumbnail.aspx?q=968867906808&id=4071b4542ad0c9c16f7e67c90eb0a9d2 | Vibe Sorenson | sent image | 3/27/07 |
| 479 | Vibe Sorenson 1 | t1.images.live.com/images/thumbnail.aspx?q=966949015485&id=650684bfbe4d02d7683cb96388bd45ca | Vibe Sorenson | sent image | 3/27/07 |
| 480 | Vibe Sorenson 1 | wallpapergate.com/data/media/920/vibe_sorenson_4a.jpg | Vibe Sorenson | sent image | 6/7/07 |
| 481 | Vibe Sorenson 1 | wallpapergate.com/wallpaper17420.html | Vibe Sorenson | sent image | 6/7/07 |
| 482 | Vibe Sorenson 1, 2, 3 | 3thehardway.nl/images/spec_gallery/vibe_sorenson | vibe sorenson | V1N2P2-9 & V2N3P6, 53, 59, 110 | 2/2/05 |
| 483 | Vibe Sorenson 1, 2, 3 | 3thehardway.nl/images/spec_gallery/vibe_sorenson/ | Vibe Sorenson | perfect10.com | 1/8/06 |
| 484 | Vibe Sorenson 1, 2, 3 | forum.phun.org/showthread.php?t=86066&page=12 | Vibe Sorenson | sent image | 12/26/07 |
| 485 | Vibe Sorenson 1, 2, 3 | forum.phun.org/showthread.php?t=86066&page=12 | Vibe Sorenson | sent image | 6/2/08 |
| 486 | Vibe Sorenson 1, 2, 3, 4 | nudecelebforum.com/t1101-p21-perfect-ten-magazine.html | Vibe Sorenson | sent image | 6/2/08 |
| 487 | Vibe Sorenson 1, 3, 4 | babeportal.dk/gal/Vibe%20Sorensen/index.phpImage | Vibe Sorenson | sent image | 3/27/07 |
| 488 | Vibe Sorenson 1, 3, 4 | diiva.com/index.html?info=1 | Vibe Sorenson | sent image | 12/26/07 |
| 489 | Vibe Sorenson 2 | 3thehardway.nl/images/spec_gallery/vibe_sorenson/pages/vibe_sorenson002.html | Vibe Sorenson | perfect10.com | 1/8/06 |
| 490 | Vibe Sorenson 2 | bikinipage.com/minnie_scp/imagepages/image133.html | Vibe Sorenson | sent image | 12/26/07 |
| 491 | Vibe Sorenson 2 | bikinipage.com/minnie_scp/imagepages/image133.html | Vibe Sorenson | sent image | 6/2/08 |
| 492 | Vibe Sorenson 2 | celebarena.com/Celebrities/Vibe-Sorenson/Vibe-Sorenson-17.JPG | Vibe Sorenson | sent image | 3/27/07 |
| 493 | Vibe Sorenson 2 | celebarena.com/Vibe_Sorenson | Vibe Sorenson | sent image | 3/27/07 |
| 494 | Vibe Sorenson 2 | celebswallpapers.com/Vibe_Sorenson/ | Vibe Sorenson | sent image | 3/27/07 |
| 495 | Vibe Sorenson 2 | celebswallpapers.com/Vibe_Sorenson/pics/Vibe_Sorenson1.jpg | Vibe Sorenson | sent image | 3/27/07 |
| 496 | Vibe Sorenson 2 | dannish.maisonx.com/dk/16/VibeSorenson023.jpg | Vibe Sorenson | sent image | 3/27/07 |
| 497 | Vibe Sorenson 2 | delamusic.free.fr/top/vibe_sorenson/vibe%20sorenson.jpg | Vibe Sorenson | sent image | 3/27/07 |
| 498 | Vibe Sorenson 2 | diskusjon.no/lofiversion/index.php/t259248-0.html | Vibe Sorenson | sent image | 3/27/07 |
| 499 | Vibe Sorenson 2 | eroticnet.dk/dansketjerner/billeder/vibesorenson/images/VibeSorenson023.jpg | Vibe Sorenson | sent image | 3/27/07 |
| 500 | Vibe Sorenson 2 | eroticnet.dk/dansketjerner/billeder/vibesorenson/pages/VibeSorenson023.htm | Vibe Sorenson | sent image | 3/27/07 |
| 501 | Vibe Sorenson 2 | fun.mpush.cc/vibe.htm | Vibe Sorenson | V1N2P2-9, V2N3P6, 53, 59, 110 | 2/20/05 |
| 502 | Vibe Sorenson 2 | go4wallpapers.com/vibe_sorenson_479.html | Vibe Sorenson | perfect10.com | 3/4/07 |
| 503 | Vibe Sorenson 2 | ihatemycubicle.com/2004/09/yeah_baby_1.html | Vibe Sorenson | sent image | 3/27/07 |
| 504 | Vibe Sorenson 2 | ihmcimg.com/picts05/Vibe_Sorenson_08.jpg | Vibe Sorenson | sent image | 3/27/07 |

Perfect 10 v. Microsoft Corporation
Case No. CV 07-5156 AHM (SHx)

## NOTICE SPREADSHEET

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | UNIQUE IDENTIFIER (relates to ¶1) | INFRINGING URL SPECIFIED WITH STARTING HTTP:// OR WWW REMOVED (relates to ¶8) | PERSON DEPICTED OR SEARCH QUERY (relates to ¶¶ 6, 9) | FORM OF IDENTIFICATION | DATE OF NOTICE (relates to ¶¶10, 12) |
| 505 | Vibe Sorenson 2 | ihmcimg.com/picts05/Vibe_Sorenson_08-thumb.jpg | Vibe Sorenson | sent image | 3/27/07 |
| 506 | Vibe Sorenson 2 | icrazzy.homeftp.net/scans/coscair%5Fultra/Cos%5FP10%5FVibe%5FSorenson%5F01%5F102.jpg | Vibe Sorenson | sent image | 12/26/07 |
| 507 | Vibe Sorenson 2 | murdimages.free.fr/index.php?idcate=top&alpha=z | Vibe Sorenson | sent image | 3/27/07 |
| 508 | Vibe Sorenson 2 | mysweetharem.com/folder.asp?path=633&name=Vibe%20Sorenson | Vibe Sorenson | sent image | 3/27/07 |
| 509 | Vibe Sorenson 2 | mysweetharem.com/image.asp?path=Vibe Sorenson\vibe_sorenson002.jpg&image_id=15848 | Vibe Sorenson | sent image | 12/26/07 |
| 510 | Vibe Sorenson 2 | mysweetharem.com/sendbinary.asp?path=C:%5cInetpub%5cvhosts%5cmysweetharem.com%5chtt pdocs%5cgirls%5cVibe%5cvibe_sorenson002.jpg&Height=180 | Vibe Sorenson | sent image | 3/27/07 |
| 511 | Vibe Sorenson 2 | naughty.com/Wallpaper/V/Vibe-Sorenson/ | Vibe Sorenson | sent image | 12/13/08 |
| 512 | Vibe Sorenson 2 | neboo.com/wallpaper/celebrites-feminines/vibe-sorenson/wallpapers-32195.html | Vibe Sorenson | sent image | 12/26/07 |
| 513 | Vibe Sorenson 2 | scancoo.com/Enigmatist%20SWA_384_1/html/image7.htm | Vibe Sorenson | sent image | 6/7/07 |
| 514 | Vibe Sorenson 2 | sexydesktop.co.uk/vibe.htm | Vibe Sorenson | perfect10.com | 3/4/07 |
| 515 | Vibe Sorenson 2 | stofff-fr.com/GaleriesHQ/view.php3?id=VibeSorenson.jpg&gal=0&pg=3&count=63 | Vibe Sorenson | sent image | 6/2/08 |
| 516 | Vibe Sorenson 2 | t1.images.live.com/images/thumbnail.aspx?q=899126792130&a=2d163d818926&a5bb0247334dc328310 | Vibe Sorenson | sent image | 3/27/07 |
| 517 | Vibe Sorenson 2 | t1.images.live.com/images/thumbnail.aspx?q=899126792862&a=3236baf18893ba419dc112115939244 | Vibe Sorenson | sent image | 3/27/07 |
| 518 | Vibe Sorenson 2 | t1.images.live.com/images/thumbnail.aspx?q=899779149972&id=f0e8a5f4f5059c253c606282fee907b8 | Vibe Sorenson | sent image | 3/27/07 |
| 519 | Vibe Sorenson 2 | t1.images.live.com/images/thumbnail.aspx?q=900181790182&id=aa8b84927237ce74f52ecc8abc29c00b | Vibe Sorenson | sent image | 3/27/07 |
| 520 | Vibe Sorenson 2 | t1.images.live.com/images/thumbnail.aspx?q=902438014918&id=5498636f2cec0d878be58e70c9842ee0 | Vibe Sorenson | sent image | 3/27/07 |
| 521 | Vibe Sorenson 2 | t1.images.live.com/images/thumbnail.aspx?q=902706504609&id=b10b95e5d9a76dacddea48b1858040d6 | Vibe Sorenson | sent image | 3/27/07 |
| 522 | Vibe Sorenson 2 | t1.images.live.com/images/thumbnail.aspx?q=904685824799&id=1b0c3e86c17021d1c30b1cec98090c7e | Vibe Sorenson | sent image | 3/27/07 |
| 523 | Vibe Sorenson 2 | t1.images.live.com/images/thumbnail.aspx?q=957793841389&id=a52bf18a58c11bec781a0fec35eb5bd0 | Vibe Sorenson | sent image | 3/27/07 |
| 524 | Vibe Sorenson 2 | t1.images.live.com/images/thumbnail.aspx?q=967621814447&id=dcba076e024358b781dc92252146f5ae | Vibe Sorenson | sent image | 3/27/07 |
| 525 | Vibe Sorenson 2 | t1.images.live.com/images/thumbnail.aspx?q=968409430493&id=efa6b6e3aacbbf32b77a4ddad4a7b28d | Vibe Sorenson | sent image | 3/27/07 |
| 526 | Vibe Sorenson 2 | tonez.com.au/pictures.php/Wallpapers/category/Girls.html | Vibe Sorenson | sent image | 3/27/07 |
| 527 | Vibe Sorenson 2 | tonez.com.au/preview/wallpapers/312139.png | Vibe Sorenson | sent image | 3/27/07 |
| 528 | Vibe Sorenson 2 | wallpaperserver.com/Wallpapers-Vibe-Sorenson-00.html | Vibe Sorenson | sent image | 12/26/07 |
| 529 | Vibe Sorenson 2 | xgirls.ru/desktop/pictures/Vibe_Sorenson/page_01.htm | Vibe Sorenson | perfect10.com | 1/8/06 |
| 530 | Vibe Sorenson 2 | xgirls.ru/desktop/pictures/Vibe_Sorenson/page_01.htm | Vibe Sorenson | sent image | 3/27/07 |
| 531 | Vibe Sorenson 2 | xgirls.ru/desktop/pictures/Vibe_Sorenson.jpg | Vibe Sorenson | sent image | 3/27/07 |
| 532 | Vibe Sorenson 2, 3 | bok-choy-celebs.com/sorenson/p08.htm | Vibe Sorenson | V1N2P2-9 & V2N3P6, 110 | 10/25/04 |
| 533 | Vibe Sorenson 2, 3 | stars-nude.narod.ru/S/Sorenson.V/Vibe_Sorenson.html | Vibe Sorenson | V1N2P2-9 & V2N3P6, 110 | 10/25/04 |
| 534 | Vibe Sorenson 3 | 3thehardway.nl/images/spec_gallery/vibe_sorenson/pages/vibe_sorenson029.html | Vibe Sorenson | perfect10.com | 1/8/06 |
| 535 | Vibe Sorenson 3 | adamscelebs.net/members/models/sorenson1.htm | Vibe Sorenson | sent image | 6/2/08 |
| 536 | Vibe Sorenson 3 | adamscelebs.net/members/models/VibeSorenson.jpg | Vibe Sorenson | sent image | 6/2/08 |
| 537 | Vibe Sorenson 3 | autorex.ch/girls/girls0003.html | Vibe Sorenson | V1N2P2-9 & V2N3P 6, 53, 59, 110 | 2/20/05 |
| 538 | Vibe Sorenson 3 | autorex.ch/girls/girls0003.html | Vibe Sorenson | sent image | 3/27/07 |
| 539 | Vibe Sorenson 3 | autorex.ch/girls/vscp023%40vibe_sorenson.jpg | Vibe Sorenson | sent image | 3/27/07 |
| 540 | Vibe Sorenson 3 | averlo.com/open/Topless/00155.html | Vibe Sorenson | sent image | 6/2/08 |
| 541 | Vibe Sorenson 3 | babeportal.dk/gal/Vibe%20Sorensen/index.phpImage | Vibe Sorenson | sent image | 3/27/07 |
| 542 | Vibe Sorenson 3 | babeportal.dk/gal/Vibe%20Sorensen/index2.php | Vibe Sorenson | sent image | 3/27/07 |
| 543 | Vibe Sorenson 3 | babeportal.dk/gal/Vibe%20Sorensen/thumbnails/VibeSorenson_Babeportal.dk%20(27).jpg | Vibe Sorenson | sent image | 3/27/07 |
| 544 | Vibe Sorenson 3 | babeportal.dk/gal/Vibe%20Sorensen/thumbnails/VibeSorenson_Babeportal.dk.jpg | Vibe Sorenson | sent image | 3/27/07 |
| 545 | Vibe Sorenson 3 | celebscreen.com/vibe_sorenson | Vibe Sorenson | V1N2P2-9 & V2N3P6, 110 | 10/25/04 |
| 546 | Vibe Sorenson 3 | eroticnet.dk/danskestjerner/billeder/vibesorenson/images/VibeSorenson026.jpg | Vibe Sorenson | sent image | 3/27/07 |

Perfect 10 v. Microsoft Corporation
Case No. CV 07-5156 AHM (SHx)

## NOTICE SPREADSHEET

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **UNIQUE IDENTIFIER** (relates to ¶1) | **INFRINGING URL SPECIFIED WITH STARTING HTTP:// OR WWW REMOVED** (relates to ¶8) | **PERSON DEPICTED OR SEARCH QUERY** (relates to ¶¶ 6, 9) | **FORM OF IDENTIFICATION** | **DATE OF NOTICE** (relates to ¶¶10, 12) |
| 547 | Vibe Sorenson 3 | eroticnet.dk/danskestjerner/billeder/vibesorenson/pages/VibeSorenson026.htm | Vibe Sorenson | sent image | 3/27/07 |
| 548 | Vibe Sorenson 3 | hqbabes.net/pics/vibe_sorensen/end.htm | Vibe Sorenson | sent image | 3/27/07 |
| 549 | Vibe Sorenson 3 | hqbabes.net/pics/vibe_sorensen/end.htm | Vibe Sorenson | sent image | 3/27/07 |
| 550 | Vibe Sorenson 3 | hqbabes.net/pics/vibe_sorensen/mini/VibeSorenson.jpg | Vibe Sorenson | sent image | 3/27/07 |
| 551 | Vibe Sorenson 3 | hqbabes.net/pics/vibe_sorensen/VibeSorenson.jpg | Vibe Sorenson | sent image | 3/27/07 |
| 552 | Vibe Sorenson 3 | lcrazzy.homeftp.net/scans/coscair%5Fultra/Cos%5FP10%5F%5FVibe%5FSorenson%5F02%5F%5F103.jpg | Vibe Sorenson | sent image | 12/26/07 |
| 553 | Vibe Sorenson 3 | revsharesex.com/rev2040/members/models/sorenson1.htm | Vibe Sorenson | sent image | 3/27/07 |
| 554 | Vibe Sorenson 3 | revsharesex.com/rev2040/members/models/VibeSorenson.jpg | Vibe Sorenson | sent image | 3/27/07 |
| 555 | Vibe Sorenson 3 | starsring.com/cgi-bin/imageFolio.cgi?action=view&link=V/Vibe_Sorensen&image=002.jpg&img=&tt= | Vibe Sorenson | sent image | 6/2/08 |
| 556 | Vibe Sorenson 3 | t1.images.live.com/images/thumbnail.aspx?q=957793832327&id=407383a04b176c013dbf974defd6c9e0 | Vibe Sorenson | sent image | 3/27/07 |
| 557 | Vibe Sorenson 3 | t1.images.live.com/images/thumbnail.aspx?q=958062744995&id=b0bd28311f7cf488146473eb5a492401 | Vibe Sorenson | sent image | 3/27/07 |
| 558 | Vibe Sorenson 3 | t1.images.live.com/images/thumbnail.aspx?q=958063706950&id=9d68d72be3eefc5c9dee97bb52b2dcf7 | Vibe Sorenson | sent image | 3/27/07 |
| 559 | Vibe Sorenson 3 | t1.images.live.com/images/thumbnail.aspx?q=958115101418&id=c95b4f3f57f63c680b503d4a8ef10def | Vibe Sorenson | sent image | 3/27/07 |
| 560 | Vibe Sorenson 3 | t1.images.live.com/images/thumbnail.aspx?q=9581382206753&id=834799cc4e8096417c5fe2613d057102 | Vibe Sorenson | sent image | 3/27/07 |
| 561 | Vibe Sorenson 3 | t1.images.live.com/images/thumbnail.aspx?q=964967421779&id=4439563d03a7a5ef8fd95d231362b8d8 | Vibe Sorenson | sent image | 3/27/07 |
| 562 | Vibe Sorenson 3 | t1.images.live.com/images/thumbnail.aspx?q=966019402243&id=deb01944f88eb92b89f48cf2ff2184f1 | Vibe Sorenson | sent image | 3/27/07 |
| 563 | Vibe Sorenson 3 | tuckbros.free.fr/Wallpapers/Vibe_Sorenson_001.JPG | Vibe Sorenson | sent image | 6/2/08 |
| 564 | Vibe Sorenson 3 | web.tiscali.it/raskz/donne/Vibe%20sorenson/Vibe%Sorenson.jpg | Vibe Sorenson | sent image | 6/7/07 |
| 565 | Vibe Sorenson 3 | web.tiscali.it/raskz/donne/Vibe%20sorenson/Vibe2.htm | Vibe Sorenson | sent image | 6/7/07 |
| 566 | Vibe Sorenson 3 | web.tiscalinet.it/raskz/donne/Vibe%20sorenson/Vibe2.htm | Vibe Sorenson | perfect10.com | 3/4/07 |
| 567 | Vibe Sorenson 4 | babeportal.dk/gal/Vibe%20Sorensen/index.phpImage | Vibe Sorenson | sent image | 3/27/07 |
| 568 | Vibe Sorenson 4 | babeportal.dk/gal/Vibe%20Sorensen/thumbnails/VibeSorenson_Babeportal.dk%20(40).jpg | Vibe Sorenson | sent image | 3/27/07 |
| 569 | Vibe Sorenson 4 | chicafashion.cl/fotomed.asp?id_cat=16&id_gal=5351&count=aaux_vista=30&id_foto=717862 | Vibe Sorenson | sent image | 6/2/08 |
| 570 | Vibe Sorenson 4 | eroticnet.dk/danskestjerner/billeder/vibesorenson/images/VibeSorenson007.jpg | Vibe Sorenson | sent image | 3/27/07 |
| 571 | Vibe Sorenson 4 | eroticnet.dk/danskestjerner/billeder/vibesorenson/pages/VibeSorenson007.htm | Vibe Sorenson | sent image | 3/27/07 |
| 572 | Vibe Sorenson 4 | forum.phun.org/showthread.php?t=86066&page=13 | Vibe Sorenson | sent image | 12/26/07 |
| 573 | Vibe Sorenson 4 | forum.phun.org/showthread.php?t=86066&page=13 | Vibe Sorenson | sent image | 6/2/08 |
| 574 | Vibe Sorenson 4 | hqbabes.net/pics/vibe_sorensen/BOTBVibeSorenson1.jpg | Vibe Sorenson | sent image | 3/27/07 |
| 575 | Vibe Sorenson 4 | hqbabes.net/pics/vibe_sorensen/end.htm | Vibe Sorenson | sent image | 3/27/07 |
| 576 | Vibe Sorenson 4 | hqbabes.net/pics/vibe_sorensen/end.htm | Vibe Sorenson | sent image | 3/27/07 |
| 577 | Vibe Sorenson 4 | hqbabes.net/pics/vibe_sorensen/mini/BOTBVibeSorenson1.jpg | Vibe Sorenson | sent image | 3/27/07 |
| 578 | Vibe Sorenson 4 | mysweetharem.com/folder.asp?path=633&name=Vibe%20Sorenson | Vibe Sorenson | sent image | 3/27/07 |
| 579 | Vibe Sorenson 4 | mysweetharem.com/image.asp?path=Vibe Sorenson\vibe_sorenson018.jpg&image_id=15864 | Vibe Sorenson | sent image | 12/26/07 |
| 580 | Vibe Sorenson 4 | mysweetharem.com/sendbinary.asp?path=C:%5cInetpub%5cvhosts%5cmysweetharem.com%5chttpdocs%5cgirls%5cVibe%20Sorenson/vibe_sorenson018.jpg&Height=180 | Vibe Sorenson | sent image | 3/27/07 |
| 581 | Vibe Sorenson 4 | t1.images.live.com/images/thumbnail.aspx?q=902733501137&id=d35e8bc511ae673903d014f8d91f396e | Vibe Sorenson | sent image | 3/27/07 |
| 582 | Vibe Sorenson 4 | t1.images.live.com/images/thumbnail.aspx?q=957622006634&id=5ef9d209a0784c63b60f56d7afe3f557 | Vibe Sorenson | sent image | 3/27/07 |
| 583 | Vibe Sorenson 4 | t1.images.live.com/images/thumbnail.aspx?q=958062743419&id=22431dd177cff49fd33c5f86022625cd | Vibe Sorenson | sent image | 3/27/07 |
| 584 | Vibe Sorenson 4 | t1.images.live.com/images/thumbnail.aspx?q=958115106024&id=6be5b3c04d624ecdbafd058d4260cc40 | Vibe Sorenson | sent image | 3/27/07 |
| 585 | Vibe Sorenson 4 | t1.images.live.com/images/thumbnail.aspx?q=958115106124&id=8b66cf6f7ef6c0ba681792959643700 | Vibe Sorenson | sent image | 3/27/07 |
| 586 | Vibe Sorenson 4 | t1.images.live.com/images/thumbnail.aspx?q=967435362032&id=d1580e9be2d66c73324d4a5c2b465065 | Vibe Sorenson | sent image | 3/27/07 |
| 587 | Vibe Sorenson 4 | topmodelweb.com/celebrita/donne.asp?id_nome=Vibe&id_cognome=Sorenson | Vibe Sorenson | sent image | 3/27/07 |
| 588 | Vibe Sorenson 4 | topmodelweb.com/public/foto/Sorenson_Vibe/BOTBVibeSorenson1_tm.jpg | Vibe Sorenson | sent image | 3/27/07 |

Perfect 10 v. Microsoft Corporation
Case No. CV 07-5156 AHM (SHx)

## NOTICE SPREADSHEET

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **UNIQUE IDENTIFIER** (relates to ¶1) | **INFRINGING URL SPECIFIED WITH STARTING HTTP:// OR WWW REMOVED** (relates to ¶8) | **PERSON DEPICTED OR SEARCH QUERY** (relates to ¶¶ 6, 9) | **FORM OF IDENTIFICATION** | **DATE OF NOTICE** (relates to ¶¶10, 12) |
| 589 | Zita Gorocs (Gorg) 1 | archive.xusenet.com/f/datan/Usenet_unsort/alt.binaries.pictures.diva/00041.jpg.html* | Zita Gorocs | sent image | 12/26/07 |
| 590 | Zita Gorocs (Gorg) 1 | diiva.com/index.html?info=1 | Zita Gorocs | sent image | 12/26/07 |
| 591 | Zita Gorocs (Gorg) 1 | forum.phun.org/showthread.php?t=82937 | Zita Gorocs | sent image | 12/26/07 |
| 592 | Zita Gorocs (Gorg) 1 | imagerise.com/gallery_list.php?gal=237&s=100 | Zita Gorocs | sent image | 6/2/08 |
| 593 | Zita Gorocs (Gorg) 1 | pornbb.org/viewtopic.php?p=865490 | Zita Gorocs | sent image | 6/2/08 |
| 594 | Zoya Konyieva 1 | forum.phun.org/showthread.php?t=83061&page=5 | Zoya Konyieva | sent image | 12/26/07 |
| 595 | Zoya Konyieva 1 | forum.phun.org/showthread.php?t=83061&page=5 | Zoya Konyieva | sent image | 6/2/08 |
| 596 | Zoya Konyieva 1 | imagerise.com/gallery_list.php?gal=237&s=150 | Zoya Konyieva | sent image | 6/2/08 |
| 597 | Zoya Konyieva 1 | img149.imagevenue.com/view.php?loc=loc290&image=44063_27.jpg | Zoya Konyieva | sent image | 12/26/07 |
| 598 | Zoya Konyieva 1 | mrbigstuff.com/images/blondes/bigimages/Zoya_Konyieva_27.jpg | Zoya Konyieva | sent image | 3/27/07 |
| 599 | Zoya Konyieva 1 | mrbigstuff.com/images/blondes/blondes3.htm | Zoya Konyieva | perfect10.com | 1/8/06 |
| 600 | Zoya Konyieva 1 | mrbigstuff.com/images/blondes/blondes3.htm | Zoya Konyieva | sent image | 3/27/07 |
| 601 | Zoya Konyieva 1 | mrbigstuff.com/images/blondes/thumbs/Zoya_Konyieva_27_tn.jpg | Zoya Konyieva | sent image | 3/27/07 |
| 602 | Zoya Konyieva 1 | nudecelebforum.com/t1101-p9-perfect-ten-magazine.html | Zoya Konyieva | sent image | 6/2/08 |
| 603 | Zoya Konyieva 1 | pornbb.org/viewtopic.php?t=235149&start=390 | Zoya Konyieva | sent image | 6/2/08 |
| 604 | Zoya Konyieva 1 | spookyentertainment.com.ar/foro/showthread.php?t=62064 | Zoya Konyieva | sent image | 6/2/08 |
| 605 | Zoya Konyieva 1 | t1.images.live/com/images/thumbnail.aspx?q=967365178157&id=1e4370af8281a25d5b8590ac9d8349da | Zoya Konyieva | sent image | 3/27/07 |
| 606 | Zoya Konyieva 1 | t1.images.live/com/images/thumbnail.aspx?q=967365178234&id=24d6d1f491702edc84bd49511fb2fc0f | Zoya Konyieva | sent image | 3/27/07 |
| 607 | Zoya Konyieva 2 | amp2000.com.ar/lucas/Zoya_Konyieva/ | Zoya Konyieva | sent image | 6/2/08 |
| 608 | Zoya Konyieva 2 | amp2000.com.ar/lucas/Zoya_Konyieva/image7.html | Zoya Konyieva | sent image | 6/2/08 |
| 609 | Zoya Konyieva 2 | averlo.com/lucas/Zoya_Konyieva/ | Zoya Konyieva | sent image | 6/2/08 |
| 610 | Zoya Konyieva 2 | averlo.com/lucas/Zoya_Konyieva/07.jpg | Zoya Konyieva | sent image | 3/27/07 |
| 611 | Zoya Konyieva 2 | averlo.com/lucas/Zoya_Konyieva/image7.html | Zoya Konyieva | sent image | 3/27/07 |
| 612 | Zoya Konyieva 2 | averlo.com/lucas/Zoya_Konyieva/image7.html | Zoya Konyieva | sent image | 6/2/08 |
| 613 | Zoya Konyieva 2 | averlo.com/open/transparencias/00181.html | Zoya Konyieva | sent image | 6/2/08 |
| 614 | Zoya Konyieva 2 | belle.monitor.hr/0112/011206.htm | Zoya Konyieva | V3N4P58-65 & V4N6P18 - 27 | 2/20/05 |
| 615 | Zoya Konyieva 2 | belle.monitor.hr/0112/011206.htm | Zoya Konyieva | perfect10.com | 11/1/06 |
| 616 | Zoya Konyieva 2 | damjanator.ch/belle/0112.htm | Zoya Konyieva | perfect10.com | 1/8/06 |
| 617 | Zoya Konyieva 2 | damjanator.ch/belle/0112/011206.htm | Zoya Konyieva | V3N4P58-65 & V4N6P18-27 | 2/20/05 |
| 618 | Zoya Konyieva 2 | damjanator.ch/belle/0112/011206.htm | Zoya Konyieva | perfect10.com | 11/1/06 |
| 619 | Zoya Konyieva 2 | eroticaland.net/Sexy/Wallpaper/zoya-konyieva.php | Zoya Konyieva | perfect10.com | 3/4/07 |
| 620 | Zoya Konyieva 2 | stofff-fr.com/galerie.php3?gal=195 | Zoya Konyieva | V3N4P58-65 & V4N6P18-27 | 2/20/05 |
| 621 | Zoya Konyieva 2 | stofff-fr.com/galerie.php3?gal=195 | Zoya Konyieva | perfect10.com | 11/1/06 |
| 622 | Zoya Konyieva 2 | stofff-fr.com/galerie.php3?gal=195 | Zoya Konyieva | sent image | 6/2/08 |
| 623 | Zoya Konyieva 2 | stofff-fr.com/view.php3?id=ZoyaKonyieva01.jpg&gal=195&pg=0&count=0 | Zoya Konyieva | sent image | 6/2/08 |
| 624 | Zoya Konyieva 2 | t1.images.live/com/images/thumbnail.aspx?q=966138617457&id=0a10c6eac651af969a7e3ba945fe5303 | Zoya Konyieva | sent image | 3/27/07 |
| 625 | | | | | |
| 626 | *images rotate to different pages | | | | |
| 627 | **Volume 3, No. 1 pages 6-13 | | | | |

Page 15 of 17

Perfect 10 v. Microsoft Corporation
Case No. CV 07-5156 AHM (SHx)

## NOTICE SPREADSHEET

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | UNIQUE IDENTIFIER (relates to ¶1) | INFRINGING URL SPECIFIED WITH STARTING HTTP:// OR WWW REMOVED (relates to ¶8) | PERSON DEPICTED OR SEARCH QUERY (relates to ¶¶ 6, 9) | FORM OF IDENTIFICATION | DATE OF NOTICE (relates to ¶¶10, 12) |
| 628 | | **NOTICES REGARDING PASSWORDS** | | | |
| 629 | | | | | |
| 630 | | best-warez.cz/./viewtopic.php?f=39&t=7082&view=unread#unread | perfect10.com passwords | | 12/13/08 |
| 631 | | cam939399393.blogspot.com/2008_01_01_archive.html | perfect10.com passwords | | 12/13/08 |
| 632 | | carandmodel.com/forums/archive/index.php/ t-2410.html | perfect10.com passwords | | 11/1/06 |
| 633 | | carandmodel.com/forums/archive/index.php/t-2410.html | perfect10.com passwords | | 10/19/05 |
| 634 | | carandmodel.com/forums/archive/index.php/t-2410.html | perfect10.com passwords | | 1/8/06 |
| 635 | | carandmodel.com/forums/showthread.php?t=2410&page=3&pp=15 | perfect10.com passwords | | 10/19/05 |
| 636 | | crackwhorez.web1000.com/pass8.html | perfect10.com passwords | | 11/1/06 |
| 637 | | dailypasses.smut.com/ | perfect10.com passwords | | 12/13/08 |
| 638 | | discutii.ro/viewtopic.php?t=886&sid=ea4d84c295fb1c9b170ba0c9dcad47b9 | perfect10.com passwords | | 1/8/06 |
| 639 | | doctoramor.com/foro/showthread.php?t=31927&page=2588 | perfect10.com passwords | | 1/8/06 |
| 640 | | doctoramor.com/foro/showthread.php?t=38265&page=9 | perfect10.com passwords | | 1/8/06 |
| 641 | | dragonred.org/paswds.txt | perfect10.com passwords | | 11/1/06 |
| 642 | | elitepasswords.info/out.php?p=50&url=track.braincash.com/track/MTA2MjIxOjM6Ng | perfect10.com passwords | | 10/19/05 |
| 643 | | fobo.ru/showthread.php?action=gotoPage&threadid=36913&perpage=15&pagenumber=104 | perfect10.com passwords | | 12/13/08 |
| 644 | | fobo.ru/showthread.php?postid=1021097#post1021097 | perfect10.com passwords | | 12/13/08 |
| 645 | | forum.umora.biz/index.php?showtopic=23330&view=getnewpost | perfect10.com passwords | | 12/13/08 |
| 646 | | forum.umora.biz/lofiversion/index.php/t13839.html | perfect10.com passwords | | 12/13/08 |
| 647 | | forum.warezator.com/viewtopic.php?f=31&t=35231 | perfect10.com passwords | | 12/13/08 |
| 648 | | forum.w-source.biz/new-password-mix-2-11-2008-no-rs-only-passes-t44179.html | perfect10.com passwords | | 12/13/08 |
| 649 | | freeweb.hu/bizarbazar/oldpass.php | perfect10.com passwords | | 11/1/06 |
| 650 | | fullpasswords.com/?tid= 119 | perfect10.com passwords | | 11/1/06 |
| 651 | | geocities.com/aztekapass/p.html | perfect10.com passwords | | 12/13/08 |
| 652 | | guestbook.desadov.com/archive.php?page=gba_282 | perfect10.com passwords | | 12/13/08 |
| 653 | | guestbook.desadov.com/archive.php?page=gba_283 | perfect10.com passwords | | 1/8/06 |
| 654 | | guestbook.desadov.com/archive.php?page=gba_39 | perfect10.com passwords | | 1/8/06 |
| 655 | | hacked-xxx.com/index.php?start_from=420 | perfect10.com passwords | | 12/13/08 |
| 656 | | ilikesex.net/forums/showthread.php?t= 147 | perfect10.com passwords | | 11/1/06 |
| 657 | | ilikesex.net/forums/showthread.php?t=147 | perfect10.com passwords | | 2/8/07 |
| 658 | | inthevipzone.com/blog/Categories/members | perfect10.com passwords | | 1/8/06 |
| 659 | | locopasswords.com/index.php?tpl=index | perfect10.com passwords | | 1/8/06 |
| 660 | | los3cabiados.com.ar/foro/showthread.php?s=9715c61a13221c4c044acf30e89fd8ea&t=18474 | perfect10.com passwords | | 10/19/05 |
| 661 | | lostcoders.net/posts-p11332.htm | perfect10.com passwords | | 10/19/05 |
| 662 | | newcelica.org/forums/showpost.php?p=1377803&postcount=4 | perfect10.com passwords | | 12/13/08 |
| 663 | | onlinez.net/modules/news/article.php?storyid=905 | perfect10.com passwords | | 1/8/06 |
| 664 | | pass.nejcpass.com | perfect10.com passwords | | 10/19/05 |
| 665 | | pass.nejcpass.com | various see notice | | 6/7/07 |
| 666 | | pass.nejcpass.com/password_ nejcpass012.html | perfect10.com passwords | | 11/1/06 |
| 667 | | pass.nejcpass.com/password_ nejcpass026.html | perfect10.com passwords | | 11/1/06 |
| 668 | | pass.nejcpass.com/password_ nejcpass007.html | perfect10.com passwords | | 1/8/06 |
| 669 | | pass.nejcpass.com/password_ nejcpass009.html | perfect10.com passwords | | 1/8/06 |
| 670 | | pass.nejcpass.com/password_ nejcpass012.html | perfect10.com passwords | | 1/8/06 |

Perfect 10 v. Microsoft Corporation
Case No. CV 07-5156 AHM (SHx)

## NOTICE SPREADSHEET

| | A | B | C | D | E |
|---|---|---|---|---|---|
| 1 | **UNIQUE IDENTIFIER** (relates to ¶1) | **INFRINGING URL SPECIFIED WITH STARTING HTTP:// OR WWW REMOVED** (relates to ¶8) | **PERSON DEPICTED OR SEARCH QUERY** (relates to ¶¶ 6, 9) | **FORM OF IDENTIFICATION** | **DATE OF NOTICE** (relates to ¶¶10, 12) |
| 671 | | pass.nejcpass.com/password_nejcpass016.html | perfect10.com passwords | | 1/8/06 |
| 672 | | pass.nejcpass.com/password_nejcpass019.html | perfect10.com passwords | | 1/8/06 |
| 673 | | pass.nejcpass.com/password_nejcpass019.html | perfect10.com passwords | | 2/8/07 |
| 674 | | pass.nejcpass.com/password_nejcpass024.html | perfect10.com passwords | | 1/8/06 |
| 675 | | pass.nejcpass.com/password_nejcpass048.html | various see notice | | 6/7/07 |
| 676 | | pass.nejcpass.com/password_nejcpass053.html | various see notice | | 6/7/07 |
| 677 | | pass.nejcpass.com/password_nejcpass056.html | various see notice | | 6/7/07 |
| 678 | | pass.nejcpass.com/password_nejcpass062.html | various see notice | | 6/7/07 |
| 679 | | pass.nejcpass.com/password_nejcpass071.html | various see notice | | 6/7/07 |
| 680 | | pass-forum.blogspot.com/2005_02_13_archive.html | perfect10.com passwords | | 12/13/08 |
| 681 | | passporn.web1000.com | perfect10.com passwords | | 2/8/07 |
| 682 | | password-express.com/archive/ xxx-password-67.html | perfect10.com passwords | | 11/1/06 |
| 683 | | password-express.com/archive/xxx-password-110.html | various see notice | | 6/7/07 |
| 684 | | password-express.com/archive/xxx-password-133.html | various see notice | | 6/7/07 |
| 685 | | password-express.com/archive/xxx-password-146.html | perfect10.com passwords | | 3/4/07 |
| 686 | | password-express.com/archive/xxx-password-54.html | perfect10.com passwords | | 10/19/05 |
| 687 | | pornoforum.cz/viewtopic.php?f=51&t=19062&p=29711 | perfect10.com passwords | | 12/13/08 |
| 688 | | restavfall.se/forum/viewtopic.php?pid= 714 | perfect10.com passwords | | 11/1/06 |
| 689 | | restavfall.se/forum/viewtopic.php?pid=720 | perfect10.com passwords | | 2/8/07 |
| 690 | | restavfall.se/forum/viewtopic.php?pid=720 | perfect10.com passwords | | 3/4/07 |
| 691 | | romaba.adultforumhost.com/archive/3524.html | perfect10.com passwords | | 12/13/08 |
| 692 | | romaba.adultforumhost.com/archive/3524.html | perfect10.com passwords | | 12/13/08 |
| 693 | | s1.zetaboards.com/Thatpug/topic/36287/1/ | perfect10.com passwords | | 12/13/08 |
| 694 | | sffba.net/forum/showthread.php?t=9394 | perfect10.com passwords | | 1/8/06 |
| 695 | | sweb.cz/editleg/ | perfect10.com passwords | | 12/13/08 |
| 696 | | terbiyesiz.net/archive/index.php?t-246.html | perfect10.com passwords | | 1/8/06 |
| 697 | | totse.com/community/archive/index.php/t-2081147.html | perfect10.com passwords | | 12/13/08 |
| 698 | | unkn0wn.ws/board/viewtopic.php?f=71&t=1430&start=0 | perfect10.com passwords | | 12/13/08 |
| 699 | | xenclan.com/forum/topic51.html | perfect10.com passwords | | 1/8/06 |
| 700 | | xevaa.com/forum/showthread.php?t=69 | perfect10.com passwords | | 11/1/06 |
| 701 | | xxx-forums.net/forums/archive/index.php/t-4366.html | perfect10.com passwords | | 1/8/06 |
| 702 | | xxxhq.com/passwords/allpass.html | perfect10.com passwords | | 1/8/06 |

PERFECT 10 v. MICROSOFT, Case No. CV 07-5156 AHM (SHx)

# NOTICE FOR PAYSITE-USENET SPREADSHEET

## JULY 16, 2007 NOTICE

| IMAGE UNIQUE ID | TOTAL | usenet.com | 100prodfnews.com | active-news.com | alibis.com | anonymousnewsfeed.com | astraweb.com | athenanews.com | binaries.net | bubbanews.com | cheapnewsgroups.com | diva.com | easynews.com | eurofeeds.com | eurousenet.com | fastusenet.com | galacticgroups.com | giganews.com | infinityusenet.com | maximumusenet.com | megabitz.net | meganetnews.com | news2me.com | news4u2.com | newsberg.com | newsdemon.com | newsfeeds.com | newsgroup-binaries.com | newsgroupdirect.com | newsgroups.com | newsgroups-download.com | newsguy.com | newshosting.com | newsrazor.net | newsreader.com | ngroups.net | nntpjunkie.com | nuthinbutnews.com | planetnewsgroup.com | powerusenet.com | rapidshare.com | rhinonewsgroups.com | supernews.com | thundernews.com | usenet.com | usenetbinaries.com | usenetgiant.com | usenetmonster.com | usenetrocket.com | usenet-uncensored.com | usenet-unlimited.com |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alexandria Karlsen 1 | 45 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Angelina Tikhonova 1 | 48 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Dasha Pogodina 1 | 45 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |
| Dasha Pogodina 2 | 45 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |
| Doris Easterly 1 | 40 |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  | 1 |
| Ekaterina Tolkacheva 1 | 45 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |
| Evelina Papantoniou 1 | 49 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Isabelle Funaro 1 | 50 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Isabelle Funaro 2 | 50 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Isabelle Funaro 3 | 44 | 1 |  | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |  |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |
| Isabelle Funaro 4 | 45 | 1 |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |
| Isabelle Funaro 5 | 47 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |
| Isabelle Funaro 6 | 47 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |
| Jana Mikusova 1 | 45 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |
| Jenna Jameson 1 | 48 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |
| Jenna Jameson 2 | 48 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |
| Kristel Kama 1 | 42 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 |  | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 |  |  | 1 |
| Kristel Kama 2 | 1 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  | 1 |  |  |  |  |  |  |  |  |  |
| Kristina Kovari 1 | 45 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 |  |  | 1 |
| Kristina Kovari 2 | 45 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 |  |  | 1 |
| Luba Shumeyko 7 | 43 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  | 1 |  | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 |  |  | 1 |
| Luba Shumeyko 9 | 44 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 |  |  | 1 |  | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 |  |  | 1 |
| Marisa Miller 1 | 49 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |
| Marisa Miller 2 | 46 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 |  |  | 1 |
| Marisa Miller 3 | 20 |  | 1 |  |  | 1 |  | 1 | 1 |  |  | 1 |  |  |  |  |  | 1 |  |  |  |  |  | 1 | 1 |  | 1 |  |  |  |  |  | 1 | 1 |  | 1 |  |  | 1 |  |  |  | 1 |  |  |  |  | 1 | 1 | 1 | 1 |
| Marisa Miller 5 | 45 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |
| Monika Zsibrita 1 | 32 |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 |  |  |  |  | 1 |  | 1 | 1 |  |  |  |  |  | 1 |  |  |  | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |
| Monika Zsibrita 2 | 32 |  | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 |  |  |  |  | 1 |  | 1 | 1 |  |  |  |  |  | 1 |  |  |  | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |
| Monika Zsibrita 3 | 45 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |
| Monika Zsibrita 4 | 28 |  |  | 1 | 1 | 1 |  | 1 | 1 |  |  | 1 |  |  |  |  | 1 |  | 1 |  |  |  |  |  |  | 1 |  |  |  | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |
| Natalia Sirocka 1 | 39 | 1 | 1 | 1 | 1 | 1 | 1 |  |  |  |  | 1 |  | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |
| Nataskia Maren 1 | 48 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |
| Talia Harvalik 1 | 45 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |
| Talia Harvalik 2 | 45 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |
| Vibe Sorenson 1 | 21 |  | 1 |  |  | 1 | 1 | 1 |  |  |  | 1 |  |  |  |  | 1 |  | 1 | 1 |  |  |  |  |  | 1 |  |  |  | 1 |  | 1 |  |  | 1 |  |  |  | 1 |  |  |  | 1 |  | 1 |  | 1 | 1 | 1 | 1 | 1 |
| Vibe Sorenson 2 | 45 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 |  |  | 1 |  | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |
| Vibe Sorenson 3 | 44 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 |  |  | 1 |  | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 |  |  | 1 |
| Vibe Sorenson 4 | 18 |  |  | 1 |  |  |  |  |  |  |  | 1 |  |  |  |  | 1 |  | 1 |  |  |  |  |  |  | 1 |  |  |  | 1 |  | 1 | 1 |  | 1 |  |  |  | 1 |  |  |  | 1 |  |  |  | 1 | 1 | 1 | 1 | 1 |
| Zoya Konyieva 1 | 42 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 |  | 1 | 1 | 1 |  |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 |  |  | 1 |
| Zoya Konyieva 2 | 45 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |  | 1 | 1 | 1 | 1 | 1 |

PERFECT 10 v. MICROSOFT, Case No. CV 07-5156 AHM (SHx)

## NOTICE FOR PAYSITE-USENET SPREADSHEET

### DECEMBER 8, 2005 NOTICE

| IMAGE UNIQUE ID | TOTAL | Albis | Athena News | cheapnewsgroups | fastusenet | Galacticgroups | news-w.AnonyNews.com | rapidshare918 | Thundernews | TITANnews.com | Usenext 11-17-05 | USENEXT RC | useNeXt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dasha Pogodina 1 | 1 | | | | | | | | | | | 1 | |
| Isabelle Funaro 1 | 5 | | | 1 | 1 | | | | | 1 | 1 | | 1 |
| Isabelle Funaro 2 | 1 | | | | | | | | | | 1 | | |
| Isabelle Funaro 3 | 3 | | | | | | | | | 1 | 1 | | 1 |
| Isabelle Funaro 4 | 2 | | | | | | | | | | 1 | | 1 |
| Marisa Miller 3 | 1 | | | | | | | | | | | | 1 |
| Monika Zsibrita 3 | 1 | | | | | | | 1 | | | | | |
| Natalia Sirocka 1 | 3 | | | | 1 | | | | | | 1 | | 1 |
| Vibe Sorenson 2 | 2 | 1 | 1 | | | | | | | | | | |
| Vibe Sorenson 3 | 3 | 1 | 1 | | | | | | 1 | | | | |
| Vibe Sorenson 4 | 4 | 1 | | | 1 | | | 1 | 1 | | | | |
| Zita Gorocs 1 | 1 | | | | | | | | | | | | 1 |
| Zoya Konyieva 1 | 1 | | | | | | | | | | | | 1 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

Perfect 10 v. Microsoft
Case No. CV 07-5156 AHM (SHx)

## SCENARIO SPREADSHEET

| | A | G | H | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 1 | PASSWORDS | | | | | | | |
| 2 | Alexandria Karlsen 1 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 3 | Angelina Tichonova 1 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 4 | Dasha Pogodina 1 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 5 | Dasha Pogodina 2 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 6 | Ekaterina Tolkacheva 1 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 7 | Evelina Papantoniou 1 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 8 | Isabelle Funaro 1 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 9 | Isabelle Funaro 2 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 10 | Isabelle Funaro 3 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 11 | Isabelle Funaro 4 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 12 | Isabelle Funaro 6 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 13 | Isabelle Funaro 7 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 14 | Jana Mikusova 1 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 15 | Jenna Jameson 1 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 16 | Jenna Jameson 2 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 17 | Kristel Kama 1 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 18 | Kristel Kama 2 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 19 | Kristina Kovari 1 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 20 | Kristina Kovari 2 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 21 | Luba Shumeyko 3 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 22 | Luba Shumeyko 6 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 23 | Luba Shumeyko 7 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 24 | Luba Shumeyko 9 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 25 | Marisa Miller 1 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 26 | Marisa Miller 2 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 27 | Marisa Miller 5 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 28 | Marketa Belonoha 2 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 29 | Marketa Belonoha 3 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 30 | Monika Zsibrita 3 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 31 | Nataskia Maren 1 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 32 | Talia Harvalik 2 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |

Perfect 10 v. Microsoft
Case No. CV 07-5156 AHM (SHx)

## SCENARIO SPREADSHEET

| | A | G | H | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 33 | Vibe Sorenson 1 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 34 | Vibe Sorenson 2 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 35 | Vibe Sorenson 3 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 36 | Vibe Sorenson 4 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 37 | Zita Gorocs (Gorog) 1 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 38 | Zoya Konyieva 1 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 39 | Zoya Konyieva 2 | 11, 13, 14S, 14T | 2, 4 | 1 | 2 | 4 | 2 | 13, 31 |
| 40 | **PAY/USENET SITES** | | | | | | | |
| 41 | Alexandria Karlsen 1 | 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 42 | Angelina Tichonova 1 | 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 43 | Dasha Pogodina 1 | 3, 5, 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 44 | Dasha Pogodina 2 | 3, 5, 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 45 | Doris Easterly 1 | 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 46 | Ekaterina Tolkacheva 1 | 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 47 | Evelina Papantoniou 1 | 3, 5, 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 48 | Isabelle Funaro 1 | 3, 5, 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 49 | Isabelle Funaro 2 | 3, 5, 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 50 | Isabelle Funaro 3 | 3, 5, 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 51 | Isabelle Funaro 4 | 3, 5, 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 52 | Isabelle Funaro 5 | 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 53 | Isabelle Funaro 6 | 3, 5, 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 54 | Isabelle Funaro 7 | 3, 5, 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 55 | Jana Mikusova 1 | 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 56 | Jenna Jameson 1 | 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 57 | Jenna Jameson 2 | 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 58 | Kristel Kama 1 | 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31 |
| 59 | Kristel Kama 2 | 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31 |
| 60 | Kristina Kovari 1 | 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 61 | Kristina Kovari 2 | 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 62 | Luba Shumeyko 7 | 3, 5, 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 63 | Luba Shumeyko 9 | 3, 5, 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 64 | Marisa Miller 1 | 3, 5, 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |

**Perfect 10 v. Microsoft**
**Case No. CV 07-5156 AHM (SHx)**

## SCENARIO SPREADSHEET

| | A | G | H | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 65 | Marisa Miller 2 | 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 66 | Marisa Miller 3 | 3, 5, 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 67 | Marisa Miller 5 | 3, 5, 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 68 | Monika Zsibrita 1 | 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 69 | Monika Zsibrita 2 | 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 70 | Monika Zsibrita 3 | 3, 5, 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 71 | Monika Zsibrita 4 | 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 72 | Natalia Sirocka 1 | 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 73 | Nataskia Maren 1 | 3, 5, 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 74 | Talia Harvalik 1 | 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 75 | Talia Harvalik 2 | 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 76 | Vibe Sorenson 1 | 3, 5, 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 77 | Vibe Sorenson 2 | 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 78 | Vibe Sorenson 3 | 3, 5, 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 79 | Vibe Sorenson 4 | 3, 5, 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 80 | Zita Gorocs (Gorog) 1 | 3, 5, 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31 |
| 81 | Zoya Konyieva 1 | 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 82 | Zoya Konyieva 2 | 7, 9 | 1, 3, 11 | 1, 5 | 2, 3 | 4 | 2 | 13, 21, 23, 27, 29, 31, 63, 65 |
| 83 | IMAGE SEARCH | | | | | | | |
| 84 | Alexandria Karlsen 1 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 85 | Amy Weber 1 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 3 | 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 86 | Amy Weber 2 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 3 | 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 87 | Angelina Tichonova 1 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 88 | Dasha Pogodina 1 | 3,4 | 1, 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 7, 11, 13, 21, 23, 31 |
| 89 | Dasha Pogodina 2 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 90 | Dasha Pogodina 3 | 3,4 | 1, 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 7, 11, 13, 21, 23, 31 |
| 91 | Doris Easterly 1 | 3,4 | 1, 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 7, 11, 13, 21, 23, 31 |
| 92 | Ekaterina Tolkacheva 1 | 3,4 | 1, 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 7, 11, 13, 21, 23, 31 |
| 93 | Evelina Papantoniou 1 | 3,4 | 1, 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 7, 11, 13, 21, 23, 31 |
| 94 | Isabelle Funaro 1 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 95 | Isabelle Funaro 2 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 96 | Isabelle Funaro 3 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |

Perfect 10 v. Microsoft
Case No. CV 07-5156 AHM (SHx)

## SCENARIO SPREADSHEET

| | A | G | H | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 97 | Isabelle Funaro 4 | 3,4 | 1, 2, 4 | 1, 3 | 2, 3 | 1, 4 | 2 | 7, 11, 13, 21, 23, 31 |
| 98 | Isabelle Funaro 5 | 3,4 | 1, 2, 4 | 1, 3 | 2, 3 | 1, 4 | 2 | 7, 11, 13, 21, 23, 31 |
| 99 | Isabelle Funaro 6 | 3,4 | 1, 2, 4 | 1, 3 | 2, 3 | 1, 4 | 2 | 7, 11, 13, 21, 23, 31 |
| 100 | Isabelle Funaro 7 | 3,4 | 1, 2, 4 | 1, 3 | 2, 3 | 1, 4 | 2 | 7, 11, 13, 21, 23, 31 |
| 101 | Jana Mikusova 1 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 102 | Jenna Jameson 1 | 3,4 | 1, 2, 4 | 1, 3 | 2, 3 | 1, 4 | 2 | 7, 11, 13, 21, 23, 31 |
| 103 | Jenna Jameson 2 | 3,4 | 1, 2, 4 | 1, 3 | 2, 3 | 1, 4 | 2 | 7, 11, 13, 21, 23, 31 |
| 104 | Kristel Kama 1 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 105 | Kristina Kovari 1 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 106 | Kristina Kovari 2 | 3,4 | 1, 2, 4 | 1, 3 | 2, 3 | 1, 4 | 2 | 7, 11, 13, 21, 23, 31 |
| 107 | Luba Shumeyko 1 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 108 | Luba Shumeyko 2 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 109 | Luba Shumeyko 3 | 3,4 | 1, 2, 4 | 1, 3 | 2, 3 | 1, 4 | 2 | 7, 11, 13, 21, 23, 32 |
| 110 | Luba Shumeyko 4 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 111 | Luba Shumeyko 5 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 112 | Luba Shumeyko 6 | 3,4 | 1, 2, 4 | 1, 3 | 2, 3 | 1, 4 | 2 | 7, 11, 13, 21, 23, 31 |
| 113 | Luba Shumeyko 7 | 3,4 | 1, 2, 4 | 1, 3 | 2, 3 | 1, 4 | 2 | 7, 11, 13, 21, 23, 31 |
| 114 | Luba Shumeyko 8 | 3,4 | 1, 2, 4 | 1, 3 | 2, 3 | 1, 4 | 2 | 7, 11, 13, 21, 23, 31 |
| 115 | Luba Shumeyko 9 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 116 | Marisa Miller 1 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 117 | Marisa Miller 2 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 118 | Marisa Miller 3 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 119 | Marisa Miller 4 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 120 | Marisa Miller 5 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 121 | Marketa Belonoha 1 | 3,4 | 1, 2, 4 | 1, 3 | 2, 3 | 1, 4 | 2 | 7, 11, 13, 21, 23, 31 |
| 122 | Marketa Belonoha 2 | 3,4 | 1, 2, 4 | 1, 3 | 2, 3 | 1, 4 | 2 | 7, 11, 13, 21, 23, 31 |
| 123 | Marketa Belonoha 3 | 3,4 | 10 | | | 1, 4 | 2 | 7, 11, 13, 21, 23, 31 |
| 124 | Marketa Belonoha 4 | 3,4 | 10 | | | 1, 4 | 2 | 7, 11, 13, 21, 23, 31 |
| 125 | Monika Zsibrita 1 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 126 | Monika Zsibrita 2 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 127 | Monika Zsibrita 3 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 128 | Monika Zsibrita 4 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |

Perfect 10 v. Microsoft
Case No. CV 07-5156 AHM (SHx)

## SCENARIO SPREADSHEET

| | A | G | H | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 129 | Natalia Sirocka 1 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 130 | Natalia Sirocka 2 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 131 | Nataskia Maren 1 | 3,4 | 1, 2, 4 | 1, 3 | 2, 3 | 1, 4 | 2 | 7, 11, 13, 21, 23, 31 |
| 132 | Talia Harvalik 1 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 133 | Talia Harvalik 2 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 134 | Veronika Zemanova 1 | 1, 2, 3, 4 | 10 | | | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 135 | Vibe Sorenson 1 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 136 | Vibe Sorenson 2 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 137 | Vibe Sorenson 3 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 138 | Vibe Sorenson 4 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 139 | Zita Gorocs (Gorog) 1 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 140 | Zoya Konyieva 1 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 141 | Zoya Konyieva 2 | 1, 2, 3, 4 | 1, 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 1, 3, 5, 7, 11, 13, 21, 23, 31 |
| 142 | WEB SEARCH | | | | | | | |
| 143 | Alexandria Karlsen 1 | 6, 8, 15 | 1, 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 144 | Amy Weber 1 | 6, 8, 15 | 1, 2, 4 | 1, 3 | 3 | 4 | 2 | 13, 21, 23, 31 |
| 145 | Amy Weber 2 | 6, 8, 15 | 1, 2, 4 | 1, 3 | 3 | 4 | 2 | 13, 21, 23, 31 |
| 146 | Angelina Tichonova 1 | 6, 8, 15, 16 | 1, 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 147 | Dasha Pogodina 1 | 6, 8, 15, 16 | 1, 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 148 | Dasha Pogodina 2 | 6, 8, 15, 16 | 1, 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 149 | Dasha Pogodina 3 | 6, 8, 15, 16 | 1, 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 150 | Doris Easterly 1 | 6, 8, 15, 17 | 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 151 | Ekaterina Tolkacheva 1 | 6, 8, 15, 16 | 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 152 | Evelina Papantoniou 1 | 6, 8, 15, 17 | 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 153 | Isabelle Funaro 1 | 6, 8, 15 | 1, 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31, 57, 59 |
| 154 | Isabelle Funaro 2 | 6, 8, 15 | 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31, 57, 59 |
| 155 | Isabelle Funaro 3 | 6, 8, 15 | 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31 |
| 156 | Isabelle Funaro 4 | 6, 8, 15, 17 | 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 157 | Isabelle Funaro 5 | 6, 8, 15, 17 | 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 158 | Isabelle Funaro 6 | 6, 8, 15, 17 | 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 159 | Isabelle Funaro 7 | 6, 8, 15, 17 | 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 160 | Jana Mikusova 1 | 6, 8, 15 | 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31 |

Perfect 10 v. Microsoft
Case No. CV 07-5156 AHM (SHx)

## SCENARIO SPREADSHEET

|   | A | G | H | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 161 | Jenna Jameson 1 | 6, 8, 15 | 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31, 57, 59 |
| 162 | Jenna Jameson 2 | 6, 8, 15 | 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 163 | Kristel Kama 1 | 6, 8, 15 | 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31 |
| 164 | Kristel Kama 2 | 6, 8, 15 | 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31 |
| 165 | Kristina Kovari 1 | 6, 8, 15 | 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31, 57, 59 |
| 166 | Kristina Kovari 2 | 6, 8, 15 | 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 167 | Luba Shumeyko 1 | 6, 8, 15 | 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 168 | Luba Shumeyko 2 | 6, 8, 15 | 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 169 | Luba Shumeyko 3 | 6, 8, 15 | 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 170 | Luba Shumeyko 4 | 6, 8, 15, 17 | 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 171 | Luba Shumeyko 5 | 6, 8, 15 | 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 172 | Luba Shumeyko 6 | 6, 8, 15 | 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 173 | Luba Shumeyko 7 | 6, 8, 15, 17 | 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 174 | Luba Shumeyko 8 | 6, 8, 15, 17 | 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 175 | Luba Shumeyko 9 | 6, 8, 15 | 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 176 | Marisa Miller 1 | 6, 8, 15 | 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31, 57, 59 |
| 177 | Marisa Miller 2 | 6, 8, 15 | 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31 |
| 178 | Marisa Miller 3 | 6, 8, 15 | 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31 |
| 179 | Marisa Miller 4 | 6, 8, 15 | 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31, 57, 59 |
| 180 | Marisa Miller 5 | 6, 8, 15 | 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31 |
| 181 | Marketa Belonoha 1 | 6, 8, 15, 16 | 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 182 | Marketa Belonoha 2 | 6, 8, 15, 16 | 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 183 | Marketa Belonoha 3 | 6, 8, 15 | 10 | | | 1, 4 | 2 | 13, 21, 23, 31 |
| 184 | Marketa Belonoha 4 | 6, 8, 15 | 10 | | | 1, 4 | 2 | 13, 21, 23, 31 |
| 185 | Monika Zsibrita 1 | 6, 8, 15 | 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31, 57, 59 |
| 186 | Monika Zsibrita 2 | 6, 8, 15 | 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31 |
| 187 | Monika Zsibrita 3 | 6, 8, 15 | 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31, 57, 59 |
| 188 | Monika Zsibrita 4 | 6, 8, 15 | 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31 |
| 189 | Natalia Sirocka 1 | 6, 8, 15 | 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31 |
| 190 | Natalia Sirocka 2 | 6, 8, 15 | 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31 |
| 191 | Nataskia Maren 1 | 6, 8, 15 | 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31, 57, 59 |
| 192 | Talia Harvalik 1 | 6, 8, 15 | 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31 |
| 193 | Talia Harvalik 2 | 6, 8, 15 | 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31 |

Perfect 10 v. Microsoft
Case No. CV 07-5156 AHM (SHx)

## SCENARIO SPREADSHEET

| | A | G | H | J | K | L | M | N |
|---|---|---|---|---|---|---|---|---|
| 194 | Veronika Zemanova 1 | 6, 8, 15 | 10 | | | 1, 4 | 2 | 13, 21, 23, 31 |
| 195 | Vibe Sorenson 1 | 6, 8, 15 | 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31 |
| 196 | Vibe Sorenson 2 | 6, 8, 15 | 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31, 57, 59 |
| 197 | Vibe Sorenson 3 | 6, 8, 15 | 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31 |
| 198 | Vibe Sorenson 4 | 6, 8, 15 | 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31 |
| 199 | Zita Gorocs (Gorog) 1 | 6, 8, 15, 16 | 1, 2, 4 | 1, 3 | 2, 3 | 4 | 2 | 13, 21, 23, 31 |
| 200 | Zoya Konyieva 1 | 6, 8, 15 | 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31 |
| 201 | Zoya Konyieva 2 | 6, 8, 15 | 2, 4 | 1, 3 | 1, 2, 3 | 1, 4 | 2 | 13, 21, 23, 31 |